# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| AUGUST WILDMAN, *et al.*, <br><br> Plaintiffs, <br><br> v. <br><br> DEUTSCHE BANK AKTIENGESELLSCHAFT, *et al.*, <br><br> Defendants. | No. 1:21-CV-4400-HG-RML |

## PLAINTIFFS' NOTICE OF APPEAL

Notice is hereby given that all plaintiffs named in the Amended Complaint (Doc. 38) hereby appeal to the United States Court of Appeals for the Second Circuit from the final judgment entered January 3, 2023 (Doc. 91) dismissing plaintiffs' claims against defendants Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas, Standard Chartered Bank, Standard Chartered PLC, Standard Chartered Bank (Pakistan) Limited, and Danske Bank A/S, as well as any adverse interlocutory orders.

Dated: January 27, 2023

Respectfully submitted,

s/Tejinder Singh

Tejinder Singh
Ryan R. Sparacino
Eli J. Kay-Oliphant
SPARACINO PLLC
1920 L Street, NW, Suite 835
Washington, D.C. 20036
Tel: (202) 629-3530
tejinder.singh@sparacinopllc.com
ryan.sparacino@sparacinopllc.com
eli.kay-oliphant@sparacinopllc.com

*Counsel for Plaintiffs*

APPEAL,ACO

# U.S. District Court
## Eastern District of New York (Brooklyn)
## CIVIL DOCKET FOR CASE #: 1:21–cv–04400–HG–RML

Wildman et v. Deutsche Bank Aktiengesellschaft
Assigned to: Judge Hector Gonzalez
Referred to: Magistrate Judge Robert M. Levy
Cause: 28:1331 Fed. Question: Tort Action

Date Filed: 08/05/2021
Date Terminated: 01/03/2023
Jury Demand: Plaintiff
Nature of Suit: 360 P.I.: Other
Jurisdiction: Federal Question

**Plaintiff**

**Jonathan L Ashley, III**
                    represented by
**Ryan Sparacino**
Sparacino PLLC
1920 L Street, NW
Suite 535
Washington, DC 20036
202–629–3530
Email: ryan.sparacino@sparacinopllc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
Susman Godfrey, L.L.P.
1301 Avenue Of The Americas
32nd Floor
New York, NY 10019
212–471–8354
Fax: 212–336–8340
Email: sard@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
Sparacino PLLC
1920 L Street, NW
Suite 835
Washington, DC 20036
202–629–3530
Email: tejinder.singh@sparacinopllc.com
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
Sparacino PLLC
150 South Wacker Drive
Suite 2400
Chicago, IL 60606
202–629–3530
Email: eli.kay–oliphant@sparacinopllc.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Leigh Ashley, IV**
                    represented by
**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jordan T. Ashley             represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Tammie Maria Ashley       represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Cheryl Atwell                 represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Erin Riedel                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Kahler**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela E. Alexander Bell**         represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Bell**                       represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**London Jacinda Belel**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Roe**                              represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Federick C. Benson**                      represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beverly Mills**                           represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maggie Mae Bilyeu**                          represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Abreu–Border**                     represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Border**                                represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**DeLaynie K. Peek**                           represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francisco Javier Briseno Gutierrez**    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Briseno**    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marissa Brown**    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown**    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William A. Burley**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Michael Burley**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Collins**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dan Olmstead**                                represented by   **Ryan Sparacino**
                                                                  (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammy Olmstead**                             represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**August Wildman**                             represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Corbin Cabrera**                             represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Daniel Matias Cabrera**                 represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Gillian Leigh Cabrera**                 represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**M.G.C., by and through his next friend, August Wildman**   represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**R.X.C., by and through his next friend, August Wildman**   represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Robert Cabrera**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Ronald Paul Hopkins**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Suzanne Renae Martinez**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**JD Prosser**                    represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gloria Diane Trelfa**                 represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Carol Campbell**                 represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ramiro Cardoza, Jr.**                 represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ramiro Cardoza, Sr.**                     represented by     **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Cardoza**                     represented by     **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brittani Marie Carner**                     represented by     **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**T.M.C., by and through his next friend,**                     represented by     **Ryan Sparacino**
**Timothy Norman Carner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Norman Carner**                     represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cordaro Devone Clark**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Corteize Clark**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keyko D. Clark**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Precious Clark                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Cleveland Davis                   represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

April Cleary                      represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jonathan Cleary                   represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**B.C., by and through his next friend,**          represented by   **Ryan Sparacino**
**Holly Conrad**                                                    (See above for address)
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Tejinder Singh**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Eli Johnson Kay–Oliphant**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Holly Conrad**                                 represented by   **Ryan Sparacino**
                                                                    (See above for address)
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Tejinder Singh**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Eli Johnson Kay–Oliphant**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Peyton Cooney**                                represented by   **Ryan Sparacino**
                                                                    (See above for address)
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Tejinder Singh**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Eli Johnson Kay–Oliphant**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**A.C., by and through his next friend,**        represented by   **Ryan Sparacino**
**Nicole Cox**                                                      (See above for address)
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Tejinder Singh**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Eli Johnson Kay–Oliphant**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brennan Cox**                          represented by  **Ryan Sparacino**
                                                        (See above for address)
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Tejinder Singh**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Eli Johnson Kay–Oliphant**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**H.C., by and through her next friend,**   represented by  **Ryan Sparacino**
**Nicole Cox**                                            (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay–Oliphant**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Cox**                           represented by  **Ryan Sparacino**
                                                        (See above for address)
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Tejinder Singh**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Eli Johnson Kay–Oliphant**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ross Cox**                             represented by  **Ryan Sparacino**
                                                        (See above for address)
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Tejinder Singh**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Eli Johnson Kay–Oliphant**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony D'Augustine**                  represented by  **Ryan Sparacino**
                                                        (See above for address)
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jennifer D'Augustine                    represented by    **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay–Oliphant**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

Nicole D'Augustine                      represented by    **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay–Oliphant**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

Patricia D'Augustine                    represented by    **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay–Oliphant**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

Michele Kulesa                          represented by    **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay–Oliphant**
                                                          (See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Daehling**                              represented by    **Ryan Sparacino**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tejinder Singh**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Eli Johnson Kay–Oliphant**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Daehling**                            represented by    **Ryan Sparacino**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tejinder Singh**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Eli Johnson Kay–Oliphant**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kayla Marie Daehling**                       represented by    **Ryan Sparacino**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tejinder Singh**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Eli Johnson Kay–Oliphant**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kirk W. Daehling**                           represented by    **Ryan Sparacino**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Seth D. Ard**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tejinder Singh**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Eli Johnson Kay–Oliphant**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samantha Daehling**                    represented by  **Ryan Sparacino**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tejinder Singh**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Eli Johnson Kay–Oliphant**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Frances Daniels**              represented by  **Ryan Sparacino**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Seth D. Ard**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tejinder Singh**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Eli Johnson Kay–Oliphant**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James L. Daniels**                     represented by  **Ryan Sparacino**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Seth D. Ard**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tejinder Singh**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Eli Johnson Kay–Oliphant**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucas Daniels**                        represented by  **Ryan Sparacino**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Seth D. Ard**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tejinder Singh**
                                                         (See above for address)

*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sophie Daniels**                  represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Sara Darrough**            represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Charles Darrough**         represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**C.D., by and through his next friend,**   represented by   **Ryan Sparacino**
**Helena Davis**                                              (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helena Davis**                                   represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Roger Deslauriers**                      represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Deslauriers**                              represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alberto D. Diaz**                               represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony M. Diaz**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances P. Diaz**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kayla N. Diaz**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew J. Diaz**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Maximo Diaz**                          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**N.J.A.D., by and through his next**      represented by   **Ryan Sparacino**
**friend, Kayla N. Diaz**                               (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**N.J.D., by and through her next friend,**  represented by   **Ryan Sparacino**
**Kayla N. Diaz**                                       (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**B.C.D., by and through his next friend,**  represented by   **Ryan Sparacino**
**Kelli Dodge**                                         (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelli Dodge**                                     represented by    **Ryan Sparacino**
                                                                      (See above for address)
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Tejinder Singh**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Eli Johnson Kay–Oliphant**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**P.A.D., by and through her next friend,**          represented by    **Ryan Sparacino**
**Kelli Dodge**                                                        (See above for address)
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Tejinder Singh**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Eli Johnson Kay–Oliphant**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phouthasith Douangdara**                           represented by    **Ryan Sparacino**
                                                                      (See above for address)
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Tejinder Singh**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Eli Johnson Kay–Oliphant**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Alexander Dove**                            represented by    **Ryan Sparacino**
                                                                      (See above for address)
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Tejinder Singh**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Eli Johnson Kay–Oliphant**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Peters–Duarte, individually and**            represented by    **Ryan Sparacino**
**on behalf of the Estate of Curtis Joseph**                           (See above for address)
**Duarte**                                                             *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Joseph Duarte**                          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Joy Coy**                                represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Robert L. Dunning, individually and on**   represented by   **Ryan Sparacino**
**behalf of the Estate of Tomoe Dunning**                    (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Carey Greggory DuVal**                   represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erich Martin Ellis**                                        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Russell Ellis**                                       represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Earl Ellis**                                          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joelle R. Ellis**                     represented by   **Ryan Sparacino**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Seth D. Ard**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tejinder Singh**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Eli Johnson Kay–Oliphant**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John F. Ellis**                       represented by   **Ryan Sparacino**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Seth D. Ard**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tejinder Singh**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Eli Johnson Kay–Oliphant**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vanessa Marie Anzures**               represented by   **Ryan Sparacino**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tejinder Singh**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Eli Johnson Kay–Oliphant**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Edward Ellis**                  represented by   **Ryan Sparacino**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tejinder Singh**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Eli Johnson Kay–Oliphant**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Ann Ellis**                    represented by    **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay–Oliphant**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Raymond Ellis**               represented by    **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay–Oliphant**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Elm Boatwright**           represented by    **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Seth D. Ard**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay–Oliphant**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Elm Campbell**              represented by    **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Seth D. Ard**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay–Oliphant**
                                                          (See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis John Elm**                    represented by   **Ryan Sparacino**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Seth D. Ard**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Tejinder Singh**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Eli Johnson Kay–Oliphant**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Lee Elm**                      represented by   **Ryan Sparacino**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Seth D. Ard**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Tejinder Singh**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Eli Johnson Kay–Oliphant**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Elm**                        represented by   **Ryan Sparacino**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Seth D. Ard**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Tejinder Singh**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Eli Johnson Kay–Oliphant**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Rangel**                   represented by   **Ryan Sparacino**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Charles Essex        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Marion Ruth Hopkins        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

John L. Fant        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Stephanie Jane Fisher        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**C.F., by and through his next friend,**
**Stephanie Jane Fisher**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**K.F., by and through his next friend,**
**Stephanie Jane Fisher**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Anthony Fogarty**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica Fox**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**G.F., by and through his next friend,**    represented by    **Ryan Sparacino**
**Erica Fox**                                                    (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michael Festus Fox**                     represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jason Wayne Gibson**                   represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Q.G., by and through his next friend,**    represented by    **Ryan Sparacino**
**Kara Gibson**                                                 (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kara Gibson**                                represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Anne Benson**                          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanna Gilbert**                                represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emmitt Dwayne Burns**                           represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Janice Caruso**                                  represented by   **Ryan Sparacino**
                                                                   (See above for address)
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Seth D. Ard**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Tejinder Singh**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Eli Johnson Kay–Oliphant**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Paul Edward Goins III**                          represented by   **Ryan Sparacino**
                                                                   (See above for address)
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Seth D. Ard**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Tejinder Singh**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Eli Johnson Kay–Oliphant**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Patricia Goins**                                represented by   **Ryan Sparacino**
                                                                   (See above for address)
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Seth D. Ard**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Tejinder Singh**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Eli Johnson Kay–Oliphant**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Dana Rainey**                                   represented by   **Ryan Sparacino**
                                                                   (See above for address)
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Seth D. Ard**
                                                                   (See above for address)

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **L.C.D., by and through his next friend, Bridgett L. DeHoff** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Kirk Andrew Gollnitz** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Tyler Gollnitz** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Conchetta Michell Diaz** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Cedric Donshae Gordon Sr.                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Cedric Frank Gordon                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Adrian Kie–Alun Sherrod                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kristin Caracciolo                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Suni Chabrow                    represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paige Erlanger**                      represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colby Anderson**                      represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hayley Anderson**                     represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**A.G., by and through her next friend,
Julie Green**

represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**A.G., by and through her next friend,
Julie Green**

represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**E.G., by and through her next friend,
Julie Green**

represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Glenda Green**

represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Julie Green**

represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**T.G., by and through her next friend, Julie Green**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Travis Scott Green**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Carol Griffin**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Daniel Griffin**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matt Griffin**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn Patrick Griffin**          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheila Ristaino**                represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| **Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Seth D. Ard**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Tejinder Singh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay–Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Justina Hardison** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Tejinder Singh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay–Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Holly Marie Harpe** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Seth D. Ard**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Tejinder Singh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay–Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Angela Marie Harper** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Tejinder Singh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay–Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Brian Harper**                                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Troy Hulsey Jr.**                         represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Samuel Hartswick**                          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alex Henigan**                                   represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Honaker**                     represented by   **Ryan Sparacino**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Seth D. Ard**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Tejinder Singh**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Eli Johnson Kay–Oliphant**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Larry D. Horns**                    represented by   **Ryan Sparacino**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Tejinder Singh**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Eli Johnson Kay–Oliphant**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tamara Elaine Horns**               represented by   **Ryan Sparacino**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Seth D. Ard**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Tejinder Singh**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Eli Johnson Kay–Oliphant**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Louise Horns**              represented by   **Ryan Sparacino**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Tejinder Singh**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Eli Johnson Kay–Oliphant**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benjamin Horsley**                          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Horsley**                          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Songmi Kietzmann**                          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Lynn Alexander**                          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Owen Hughes**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Shirley Hughes**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristine Anne Zitny**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Betty Darlene Black**                    represented by    **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seth D. Ard**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay–Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joey J. Hunter II**                      represented by    **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seth D. Ard**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay–Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joey J. Hunter Sr.**                     represented by    **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seth D. Ard**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay–Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric M. Hunter**                         represented by    **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seth D. Ard**
                                                            (See above for address)

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**J.H., by and through his next friend,**          represented by   **Ryan Sparacino**
**Eric M. Hunter**                                                 (See above for address)
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Tejinder Singh**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Eli Johnson Kay–Oliphant**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenna Hunter**                                  represented by   **Ryan Sparacino**
                                                                   (See above for address)
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Tejinder Singh**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Eli Johnson Kay–Oliphant**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**K.H., by and through her next friend,**         represented by   **Ryan Sparacino**
**Eric M. Hunter**                                                 (See above for address)
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Tejinder Singh**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Eli Johnson Kay–Oliphant**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Walter Robinson IV**                   represented by   **Ryan Sparacino**
                                                                   (See above for address)
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Seth D. Ard**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Iubelt**                                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelby Iubelt**                                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**V.I., by and through her next friend,**            represented by   **Ryan Sparacino**
**Shelby Iubelt**                                                     (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charlotte Loquasto**                               represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| **J.A.L., by and through his next friend, Charlotte Loquasto** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Tejinder Singh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay–Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Bradley Dylan Ivanchan** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Tejinder Singh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay–Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Adam Matthew Jayne** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Tejinder Singh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay–Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Ayzia J. Jayne** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Tejinder Singh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay–Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Paul Elmer Jayne** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE* |
|---|---|---|

*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**G.A.S., by and through his next friend,**    represented by    **Ryan Sparacino**
**Kent Alan Skeens** (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kent Alan Skeens**    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sherry A. Skeens**    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trent Lorne Skeens**    represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Z.R.S., by and through her next friend, Kent Alan Skeens**    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Christopher Jergens**    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terence Lonnie Jones**    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John C. McCarthy**    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alison R. Pohn**                          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin King**                             represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Ann Miller**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Klein**                           represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Abby Knapp−Morris**                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**K.K., by and through her next friend,**   represented by   **Ryan Sparacino**
**Abby Knapp−Morris**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Brandon Korona**                       represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Brian Lambka**                         represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jordan Lambka**                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**L.A.E.L.B., by and through her next**   represented by   **Ryan Sparacino**
**friend, Natasha Buchanan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natasha Buchanan**                 represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**S.L.L.B., by and through her next**   represented by   **Ryan Sparacino**
**friend, Natasha Buchanan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Douglas A. Landphair** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Jean S. Landphair** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Meredith Landphair** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **B.R.L., by and through her next friend, Miranda Landrum** | represented by | **Ryan Sparacino**<br>(See above for address) |

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**G.B.L., by and through his next friend, Miranda Landrum**     represented by     **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**James R. Landrum**     represented by     **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Janet Landrum**     represented by     **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Miranda Landrum**     represented by     **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Holly Lau Abraham**        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leroy Wingkit Lau Jr.**        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Lau**        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David William Haalilio Lau**        represented by   **Ryan Sparacino**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hamide Lau**                                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**K.L., by and through his next friend,**         represented by   **Ryan Sparacino**
**David William Haalilio Lau**                                    (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**M.L., by and through her next friend,**         represented by   **Ryan Sparacino**
**David William Haalilio Lau**                                    (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vivian Perry**                                  represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Michelle Lee Rauschenberger          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jammie Joann Smith                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Eric Daniel Lund                      represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Karyn Stone Marta                     represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Marta**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Taylor Marta**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bob Surprenant**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristie Surprenant**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  | **Eli Johnson Kay–Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Brian M. Martin** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Seth D. Ard**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Tejinder Singh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Eli Johnson Kay–Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Catherine G. Martin** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Seth D. Ard**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Tejinder Singh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Eli Johnson Kay–Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Elizabeth A. Martin** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Tejinder Singh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Eli Johnson Kay–Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Julie K. Martin** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Seth D. Ard** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Luis Martinez Hernandez**          represented by          **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liseth Martinez–Arellano**          represented by          **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chester R. McBride Sr.**          represented by          **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annie L. McBride**          represented by          **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexandra Dorian McClintock**          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**D.C.M., by and through his next friend,**          represented by   **Ryan Sparacino**
**Alexandra Dorian McClintock**                                   (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George B. McClintock**          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyce Patricia Paulsen**          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Williams**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen McEvoy**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Rose McEvoy**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Charles McEvoy**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice H. Proctor**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luann Varney**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon K. McNulty**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Means**                     represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clarence Joseph Metcalf**        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Metcalf**               represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeremy J. Metzger**              represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Karlson**                     represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Maria Banzer**                     represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Kessler**                     represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sofia Kessler**                     represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Morgado**                          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Alberto Morgado**                  represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Connor Alexian Pladeck–Morgado**        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Anna Morgan                   represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jedidiah Daniel Morgan        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Miriam A. Mullen            represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Nancy Marie Mullen          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William J. Mullen**                    represented by   **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Seth D. Ard**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay–Oliphant**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Mullins**                    represented by   **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Seth D. Ard**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay–Oliphant**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Mullins**                       represented by   **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Seth D. Ard**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay–Oliphant**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bethany Rose Mullins Randall**         represented by   **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Chet Murach        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

William Anthony Murach    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

William R. Nevins       represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Derrick Anthony Davis**                represented by  **Ryan Sparacino**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tejinder Singh**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Eli Johnson Kay–Oliphant**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Edward Newman Sr.**             represented by  **Ryan Sparacino**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tejinder Singh**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Eli Johnson Kay–Oliphant**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Newman**                        represented by  **Ryan Sparacino**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Seth D. Ard**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tejinder Singh**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Eli Johnson Kay–Oliphant**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary R. Hammerbacher–Nichols**         represented by  **Ryan Sparacino**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Seth D. Ard**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tejinder Singh**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Eli Johnson Kay–Oliphant**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandon Nichols**                     represented by   **Ryan Sparacino**
                                                        (See above for address)
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Seth D. Ard**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Tejinder Singh**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Eli Johnson Kay–Oliphant**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Nichols**                     represented by   **Ryan Sparacino**
                                                        (See above for address)
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Seth D. Ard**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Tejinder Singh**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Eli Johnson Kay–Oliphant**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Nichols**                     represented by   **Ryan Sparacino**
                                                        (See above for address)
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Seth D. Ard**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Tejinder Singh**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Eli Johnson Kay–Oliphant**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monte Douglas Nichols**               represented by   **Ryan Sparacino**
                                                        (See above for address)
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Seth D. Ard**
                                                        (See above for address)

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Nicole Ann Robles        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Bruce K. Nichols        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jeanne M. Nichols        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**M.G.N., by and through her next friend, Bruce K. Nichols**

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adolf Olivas**                           represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christa L. Osborn**                       represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Creighton David Osborn**                  represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kade M. Osborn**                          represented by  **Ryan Sparacino**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Katlyn M. Osborn                    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Julia Ott                          represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Nancy R. Wilson                    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robin Elizabeth Akers**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracy Anne Herring**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adan Perez**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Perez**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Debra Ann Perez**                          represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay–Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Nicholas Joseph Francis Perez**           represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seth D. Ard**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay–Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**B.M., by and through his next friend,**   represented by   **Ryan Sparacino**
**Darilyn Perez**                                            (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay–Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Ricardo J. Perez–Ramos**                  represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay–Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Darilyn Perez**                                        represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A.P., by and through her next friend,**          represented by **Ryan Sparacino**
**Darilyn Perez**                                   (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**S.P., by and through her next friend,**          represented by **Ryan Sparacino**
**Ricardo J. Perez–Ramos**                          (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A.T.P., by and through her next friend,**        represented by **Ryan Sparacino**
**Stewart Lamar Perry**                             (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**G.W.P., by and through his next friend,**        represented by **Ryan Sparacino**
**Julianne Good Perry**                             (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julianne Good Perry**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Perry**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**L.R.P., by and through her next friend,**    represented by    **Ryan Sparacino**
**Julianne Good Perry**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stewart Lamar Perry**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Peters**                                 represented by   **Ryan Sparacino**
                                                                    (See above for address)
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Tejinder Singh**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Eli Johnson Kay−Oliphant**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Jean Peters**                           represented by   **Ryan Sparacino**
                                                                    (See above for address)
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Tejinder Singh**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Eli Johnson Kay−Oliphant**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis W. Peters**                              represented by   **Ryan Sparacino**
                                                                    (See above for address)
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Seth D. Ard**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Tejinder Singh**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Eli Johnson Kay−Oliphant**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**G.R.P., by and through his next friend,**       represented by   **Ryan Sparacino**
**Ashley Peters**                                                   (See above for address)
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Tejinder Singh**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Eli Johnson Kay−Oliphant**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine H. Phillips**                    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**S.N.P., by and through her next friend,**       represented by  **Ryan Sparacino**
**Christine H. Phillips**                                        (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Bethany Rose Wesley**                       represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**John Terry Pittman Sr.**                    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Ida Belle Pittman**                         represented by  **Ryan Sparacino**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aaron William Prescott**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacob Richard Prescott**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Michael Prescott**                   represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracey Marie Prescott**                    represented by   **Ryan Sparacino**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Seth D. Ard**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Tejinder Singh**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Eli Johnson Kay–Oliphant**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith L. Ashley**                         represented by   **Ryan Sparacino**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Tejinder Singh**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Eli Johnson Kay–Oliphant**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louise P. Conlon**                         represented by   **Ryan Sparacino**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Tejinder Singh**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Eli Johnson Kay–Oliphant**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meghan Janet Hollingsworth**               represented by   **Ryan Sparacino**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Tejinder Singh**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Eli Johnson Kay–Oliphant**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**MaryJane G. Medeiros**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Tiffany Peterson**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Provost**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gail Provost**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gertrude Provost**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

John A. Provost             represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Louis Provost             represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Paul Provost             represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Scott Peter Provost             represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Spencer Dana Provost**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lona L. Bosley**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea N. Ratzlaff**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hannah Mason**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Summer Reeves Dunn**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charlotte Ann Reeves**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Katherine Reeves**              represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katrina M. Reeves**                       represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Jane Reeves**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyce Ann Tulloch**                 represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mallory Taylor Williams**           represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Regelin**                     represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shirene Regelin**                   represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cassie Marie Richardson**           represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Jeffries Richmond**          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Riley**          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodney Riley**          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nathan Jeremy Rimpf**                     represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Powers**                      represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**H.R., by and through her next friend,**   represented by   **Ryan Sparacino**
**Randy Ristau**                                             (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randy Ristau**                            represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suzanne Ristau**                                    represented by    **Ryan Sparacino**
                                                                        (See above for address)
                                                                        *PRO HAC VICE*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Seth D. Ard**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Tejinder Singh**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Eli Johnson Kay–Oliphant**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Mark Robinson**                              represented by    **Ryan Sparacino**
                                                                        (See above for address)
                                                                        *PRO HAC VICE*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Tejinder Singh**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Eli Johnson Kay–Oliphant**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodolfo Rodriguez Sr.**                             represented by    **Ryan Sparacino**
                                                                        (See above for address)
                                                                        *PRO HAC VICE*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Tejinder Singh**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Eli Johnson Kay–Oliphant**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**D.R., by and through his next friend,**             represented by    **Ryan Sparacino**
**Melissa Rodriguez**                                                   (See above for address)
                                                                        *PRO HAC VICE*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Tejinder Singh**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Eli Johnson Kay–Oliphant**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**K.R., by and through her next friend,**             represented by    **Ryan Sparacino**
**Melissa Rodriguez**                                                   (See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Rodriguez**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodzie Efren Rodriguez**               represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara A. Roland**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica M. Roland**                      represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Mark K. Roland** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Angel R. Roldan** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Lieselotte R. Roldan** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthias P. Roldan**                    represented by    **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay–Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samantha G. Roldan**                    represented by    **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay–Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher J. Rosebrock**              represented by    **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seth D. Ard**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay–Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alex Jason Rozanski**                   represented by    **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay–Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Anthony Sams**                     represented by   **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay–Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colleen Whipple**                         represented by   **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seth D. Ard**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay–Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**A.L.S., by and through his next friend,**   represented by   **Ryan Sparacino**
**Natalie Schmidt**                                          (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay–Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandon Tyler Schmidt**                   represented by   **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seth D. Ard**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay–Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**LeeAnn Schmidt**                          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Schmidt**                          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phillip J. Schmidt**                          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheeshta Marie Perry**                          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A.M.S., by and through her next friend, Tammie Sue Schoonhoven**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A.R.S., by and through her next friend, Tammie Sue Schoonhoven**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Scott Schoonhoven**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Fern Schoonhoven**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammie Sue Schoonhoven**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Melinda Schwallie**                  represented by   **Ryan Sparacino**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Seth D. Ard**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Tejinder Singh**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Eli Johnson Kay–Oliphant**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Robert Shockley**                   represented by   **Ryan Sparacino**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Tejinder Singh**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Eli Johnson Kay–Oliphant**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Spenser J. Fernandez**                     represented by   **Ryan Sparacino**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Tejinder Singh**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Eli Johnson Kay–Oliphant**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suzi L. Fernandez**                        represented by   **Ryan Sparacino**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Tejinder Singh**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jordan L. Sibley**                          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lowell Brent Sibley, individually and**     represented by   **Ryan Sparacino**
**on behalf of the Estate of Forrest B.**                      (See above for address)
**Sibley**                                                     *PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**G.S., by and through his next friend,**      represented by   **Ryan Sparacino**
**Georganne M. Siercks**                                        (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**G.S., by and through his next friend,**      represented by   **Ryan Sparacino**
**Georganne M. Siercks**                                        (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Georganne M. Siercks**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan M. Smedinghoff**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark T. Smedinghoff**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Beth Smedinghoff**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Regina C. Smedinghoff**                    represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seth D. Ard**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay–Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Thomas Smedinghoff**                       represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seth D. Ard**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay–Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Jan Marie Hurnblad Sparks**                represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seth D. Ard**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay–Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Erik Sparks**                              represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seth D. Ard**
                                                             (See above for address)

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Garry Lee Sparks**                 represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Sparks**                 represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zachary Douglas Sparks**                 represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Martinusen**                          represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seth D. Ard**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay–Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Sentina Mielke**                     represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seth D. Ard**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay–Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annette Spehar**                           represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seth D. Ard**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay–Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacob Louis Spehar**                       represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seth D. Ard**
                                                             (See above for address)

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Luke Spehar**                              represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Patrick Spehar**                           represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Mitchell L. Stambaugh**                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Wesley Strange III**   represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**C.E.S., by and through her next friend,**   represented by   **Ryan Sparacino**
**Charles Wesley Strange**   (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Wesley Strange**   represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katelyn Marie Strange**   represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Garrett Layne Funk**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Nicholas Sust**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Nicole Goss**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trecia Brock Hood**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Wendy Shedd        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Freddie Dewey Sutton        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Harriet Sutton        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Summer Breanne Sutton        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Timoney**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Timoney**                  represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Gregory Timoney**             represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Frederick Allen Tolon**                represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Esta Smith**                represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Jimmy Smith**                represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Emily Torian**                represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Joe Torian**                represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Nathan Ewell Torian**      represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Brittany Taylor Townsend**      represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kevin Trimble**      represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Christopher Michael Van Etten**      represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Kimberly Vaughn Kryzda**          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**C.C.V., by and through her next friend,**          represented by   **Ryan Sparacino**
**Catherine Kimberly Vaughn Kryzda**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**R.C.V., by and through his next friend,**          represented by   **Ryan Sparacino**
**Catherine Kimberly Vaughn Kryzda**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Martin Kahokulani Vickers Jr.**          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Martin Kahokulani Vickers Sr.**    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hortense Kainoa Wainani Vickers**    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers**    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers**    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers**

represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Matthew Kaleinani Vickers**

represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Jane Vickers**

represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vance Marshall Keliiolani Vickers**

represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Makahea Xhelili**

represented by   **Ryan Sparacino**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Joy Kapunaheleokalani Yarborough**                     represented by      **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barry Welch**                     represented by      **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorria Welch**                     represented by      **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zackary Welch**                       represented by **Ryan Sparacino**
                                                      (See above for address)
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Seth D. Ard**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Tejinder Singh**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Eli Johnson Kay–Oliphant**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jeffrey L. White Sr.**                represented by **Ryan Sparacino**
                                                      (See above for address)
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Tejinder Singh**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Eli Johnson Kay–Oliphant**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kyle White**                          represented by **Ryan Sparacino**
                                                      (See above for address)
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Tejinder Singh**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Eli Johnson Kay–Oliphant**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michael White**                       represented by **Ryan Sparacino**
                                                      (See above for address)
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Tejinder Singh**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Eli Johnson Kay–Oliphant**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Paula K. White**                      represented by **Ryan Sparacino**
                                                      (See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Carolina Rotelli**                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha Carolina Smith**                        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Elmer Wickliff**                        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Anthony Williams**                    represented by   **Ryan Sparacino**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Tejinder Singh**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Eli Johnson Kay–Oliphant**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clarence Williams Jr.**                     represented by   **Ryan Sparacino**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Tejinder Singh**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Eli Johnson Kay–Oliphant**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abrill Renee Williams**                     represented by   **Ryan Sparacino**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Seth D. Ard**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Tejinder Singh**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Eli Johnson Kay–Oliphant**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samantha Shervon Williams**                 represented by   **Ryan Sparacino**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Tejinder Singh**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Eli Johnson Kay–Oliphant**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Talisa Shervon Williams**                   represented by   **Ryan Sparacino**
                                                              (See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mona G. Betzen**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cody Worley**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory W. Worley**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Wayne Worley**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark G. Worley**                    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Baily Zimmerman**                   represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chris Lee Zimmerman**               represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Zimmerman**                represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Lee Brown**                         represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristina Brown**                           represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Edward Stamper Jr.**                represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cameron Jay Stuart**                       represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katy Stuart**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adriana Wakeling**               represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Seth Wakeling**                  represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay–Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Deutsche Bank Aktiengesellschaft**    represented by    **David G. Januszewski**
Cahill Gordon & Reindel LLP
Cahill Gordon & Reindel LLP
32 Old Slip
10005
New York, NY 10005
212–701–3352
Email: djanuszewski@cahill.com
*ATTORNEY TO BE NOTICED*

**Isabella Abelite**
32 Old Slip

New York, NY 10005
212–701–3000
Email: iabelite@cahill.com
*ATTORNEY TO BE NOTICED*

**Sesi V. Garimella**
Cahill Gordon & Reindel LLP
Cahill Gordon & Reindel LLP
32 Old Slip
10005
New York, NY 10005
212–701–3073
Email: sgarimella@cahill.com
*ATTORNEY TO BE NOTICED*

**Sheila Chithran Ramesh**
Cahill Gordon & Reindel LLP
Cahill Gordon & Reindel LLP
32 Old Slip
10005
New York, NY 10005
212–701–3833
Email: sramesh@cahill.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Deutsche Bank UK**
*TERMINATED: 10/04/2021*

**Defendant**

**Deutsche Bank AG, Dubai Branch**
*TERMINATED: 10/04/2021*

**Defendant**

**Deutsche Bank AG, New York Branch**
*TERMINATED: 10/04/2021*

**Defendant**

**Deutsche Bank Trust Company Americas**     represented by  **David G. Januszewski**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isabella Abelite**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sesi V. Garimella**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sheila Chithran Ramesh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Standard Chartered Bank**     represented by  **Andrew Finn**
Sullivan & Cromwell LLP
125 Broad St
New York, NY 10004
212–558–4081
Email: finna@sullcrom.com
*ATTORNEY TO BE NOTICED*

**Bradley P. Smith**
Sullivan & Cromwell LLP
125 Broad Street
New York, NY 10004–2498
212–558–4000
Fax: 212–558–3588
Email: smithbr@sullcrom.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Standard Chartered PLC**                    represented by **Andrew Finn**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Bradley P. Smith**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Defendant**

**Standard Chartered Bank Limited**
*TERMINATED: 10/04/2021*

**Defendant**

**Standard Chartered Bank (Pakistan)**        represented by **Andrew Finn**
**Limited**                                   (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Bradley P. Smith**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Defendant**

**Standard Chartered Bank, Dubai Main**
**Branch**
*TERMINATED: 10/04/2021*

**Defendant**

**Danske Bank A/S**                           represented by **Brian Thomas Frawley**
                                              Sullivan & Cromwell LLP
                                              125 Broad Street
                                              New York, NY 10004–2948
                                              212–558–4000
                                              Fax: 212–558–3588
                                              Email: frawleyb@sullcrom.com
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*

                                              **Amanda Shami**
                                              Sullivan & Cromwell LLP
                                              125 Broad Street
                                              New York, NY 10004
                                              212–558–4046
                                              Fax: 212–558–3588
                                              Email: shamia@sullcrom.com
                                              *ATTORNEY TO BE NOTICED*

**Defendant**

**Danske Markets Inc.**                       represented by **Brian Thomas Frawley**
*TERMINATED: 07/26/2022*                      (See above for address)
                                              *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Amanda Shami**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Placid NK Corporation**
*doing business as*
Placid Express

represented by **Claire Delelle**
White & Case LLP
701 13th St, NW
Washington, DC 20005
202–626–6485
Email: cdelelle@whitecase.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew Sterrett Leddicotte**
White & Case
701 13th Street, NW
Washington, DC 20005
202–626–3600
Email: mleddicotte@whitecase.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael Mahaffey**
White & Case
701 13th Street NW
Ste 600
Washington, DC 20005
202–729–2488
Email: michael.mahaffey@whitecase.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Wall Street Exchange LLC**

represented by **Stephen Michael Baldini**
Akin, Gump, Strauss, Hauer & Feld, L.L.P.
590 Madison Avenue
New York, NY 10022
(212) 872–1062
Fax: 212–872–1002
Email: sbaldini@akingump.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/05/2021 | 1 | COMPLAINT against All Defendants filing fee $ 402, receipt number ANYEDC–14724917 Was the Disclosure Statement on Civil Cover Sheet completed –YES,, filed by R.X.C., by and through his next friend, August Wildman, Joanna Gilbert, William Anthony Murach, P.A.D., by and through her next friend, Kelli Dodge, Robert Martin Kahokulani Vickers Sr., K.K., by and through her next friend, Abby Knapp–Morris, K.F., by and through his next friend, Stephanie Jane Fisher, James L. Daniels, John F. Ellis, Sarah Tiffany Peterson, H.R., by and through her next friend, Randy Ristau, Mary Border, A.C., by and through her next friend, Nicole Cox, Matthew J. Diaz, Lawrence Marta, Kevin Trimble, Kent Alan Skeens, Jeremy J. Metzger, H.C., by and through her next friend, Nicole Cox, Brian Anthony Williams, Michael White, Freddie Dewey Sutton, Erica M. Roland, Miranda Landrum, Makahea Xhelili, Lorria Welch, Dennis W. Peters, Adam Samuel Hartswick, G.S., by and through his next friend, Georganne M. Siercks, Kelli Dodge, Kristine Anne Zitny, M.G.C., by and through his next friend, August Wildman, Suzanne Renae Martinez, Andrea Roe, Victoria Jane Reeves, Brian Lambka, Joe Torian, Sarah Peters–Duarte, |

individually and on behalf of the Estate of Curtis Joseph Duarte, Creighton David Osborn, Joshua Michael Prescott, Daniel Matias Cabrera, A.L.S., by and through his next friend, Natalie Schmidt, Scott Regelin, Christa L. Osborn, Christopher J. Rosebrock, Terence Lonnie Jones, Robert Martin Kahokulani Vickers Jr., Marion Ruth Hopkins, Ryan Gregory Timoney, Nicole Cox, K.L., by and through his next friend, David William Haalilio Lau, Natasha Buchanan, Daniel Griffin, Katherine Abreu–Border, Esta Smith, Phillip J. Schmidt, Paul Provost, Sophie Daniels, Marie Sentina Mielke, Joelle R. Ellis, Lona L. Bosley, C.D., by and through his next friend, Helena Davis, Nicole D'Augustine, Kathleen Perry, Kayla Marie Daehling, Jose Luis Martinez Hernandez, Brian Christopher Jergens, Adrian Kie–Alun Sherrod, Sarah Melinda Schwallie, Janice Caruso, Judith L. Ashley, Bethany Rose Wesley, Katelyn Marie Strange, Amanda Newman, Thomas Mullins, Kristie Surprenant, James Wayne Worley, Tiffany Louise Horns, Kevin Williams, Kevin King, James R. Landrum, Daniel Mark Robinson, Abrill Renee Williams, Tyler Gollnitz, Michael Iubelt, Maggie Mae Bilyeu, Joyce Ann Tulloch, A.G., by and through her next friend, Julie Green, Cleveland Davis, Joey J. Hunter Sr., Michael Collins, Monte Douglas Nichols, Kristin Caracciolo, Q.G., by and through his next friend, Kara Gibson, Brian Edward Ellis, Patricia Goins, Luke Spehar, Kenna Hunter, Taylor Marta, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, S.P., by and through her next friend, Ricardo J. Perez–Ramos, Ashley Peters, Matt Griffin, William Michael Burley, Tammie Sue Schoonhoven, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, K.R., by and through her next friend, Melissa Rodriguez, Rodney Riley, Holly Marie Harpe, Cameron Jay Stuart, Tracey Marie Prescott, Angela Marie Harper, Keyko D. Clark, Barbara A. Roland, Pamela E. Alexander Bell, Erich Martin Ellis, Gloria Diane Trelfa, John A. Provost, T.M.C., by and through his next friend, Timothy Norman Carner, Nancy Marie Mullen, Sherry A. Skeens, Cheryl Atwell, Spenser J. Fernandez, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Jeanne M. Nichols, G.A.S., by and through his next friend, Kent Alan Skeens, Michelle Carolina Rotelli, Thomas Anthony Fogarty, Jacob Richard Prescott, J.H., by and through his next friend, Eric M. Hunter, Barry Welch, Annie L. McBride, Joseph Troy Hulsey Jr., Emily Torian, Shirene Regelin, Annette Spehar, Julie K. Martin, Judith Sara Darrough, D.C.M., by and through his next friend, Alexandra Dorian McClintock, Gertrude Provost, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, Jennifer D'Augustine, Jammie Joann Smith, John L. Fant, Adan Perez, Frederick Allen Tolon, Colleen Whipple, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, Vanessa Marie Anzures, Alison R. Pohn, Brandon Tyler Schmidt, Wendy Shedd, Charles Wesley Strange III, Charles Essex, Carol Griffin, Bradley Dylan Ivanchan, Michelle Joy Kapunaheleokalani Yarborough, Hannah Mason, Phouthasith Douangdara, Julia Ott, Connor Alexian Pladeck–Morgado, Katy Stuart, Andrea N. Ratzlaff, Catherine Elm Boatwright, Christopher Michael Van Etten, Talisa Shervon Williams, N.J.D., by and through her next friend, Kayla N. Diaz, Patricia Shirley Hughes, Helena Davis, Adriana Wakeling, Chris Lee Zimmerman, Jean S. Landphair, Hortense Kainoa Wainani Vickers, Trecia Brock Hood, Holly Lau Abraham, Ramiro Cardoza, Jr, Michele Kulesa, Carey Greggory DuVal, Frederick C. Benson, Maria Cardoza, Charles Wesley Strange, B.C., by and through his next friend, Holly Conrad, Nicholas Joseph Francis Perez, L.R.P., by and through her next friend, Julianne Good Perry, Michelle Lee Rauschenberger, Cordaro Devone Clark, Theresa Karlson, Garry Lee Sparks, Brian M. Martin, Angel R. Roldan, G.W.P., by and through his next friend, Julianne Good Perry, Kirk W. Daehling, J.A.L., by and through his next friend, Charlotte Loquasto, Thomas Smedinghoff, Deborah Jean Peters, Jonathan L Ashley, III, Stephanie Jane Fisher, Conchetta Michell Diaz, C.E.S., by and through her next friend, Charles Wesley Strange, Scott Peter Provost, Hayley Anderson, LeeAnn Schmidt, James Earl Ellis, Leroy Wingkit Lau Jr., Anthony Perez, Dan Olmstead, Nicole Ann Robles, Erica Fox, Kayla N. Diaz, Natalie Schmidt, Darilyn Perez, A.T.P., by and through her next friend, Stewart Lamar Perry, Suzi L. Fernandez, Luann Varney, Joey J. Hunter II, Samantha G. Roldan, G.B.L., by and through his next friend, Miranda Landrum, Louise P. Conlon, Elizabeth A. Martin, Michael Festus Fox, Colby Anderson, Miriam A. Mullen, Mary R. Hammerbacher–Nichols, Justina Hardison, Abby Knapp–Morris, William A. Burley, Brittani Marie Carner, Clarence Williams Jr., D.R., by and through his next friend, Melissa Rodriguez, Corteize Clark, Mark T. Smedinghoff, Bob Surprenant, Debra Ann Perez, Erin Riedel, Brittany Taylor Townsend, JD Prosser, Nicholas Walter Robinson IV, Joseph Duarte, Douglas A. Landphair, Jonathan Cleary, Mark G. Worley, Jeffrey L. White Sr., Rodolfo Rodriguez Sr., Catherine Kimberly

Vaughn Kryzda, Nancy R. Wilson, Jose Alberto Morgado, G.R.P., by and through his next friend, Ashley Peters, Jacob Louis Spehar, Dana Rainey, Benjamin Horsley, Songmi Kietzmann, Daniel Edward Stamper Jr., A.M.S., by and through her next friend, Tammie Sue Schoonhoven, Joan M. Smedinghoff, Christopher Scott Schoonhoven, Zachary Douglas Sparks, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, John C. McCarthy, Francisco Javier Briseno Gutierrez, Rodzie Efren Rodriguez, Joshua Anthony Sams, Kara Gibson, Meghan Janet Hollingsworth, Timothy Norman Carner, August Wildman, Adam Matthew Jayne, Brian Harper, Catherine Mullins, Tracy Anne Herring, Joy Coy, Mary Beth Smedinghoff, Stewart Lamar Perry, Marissa Brown, Chester R. McBride Sr., Dennis John Elm, Eric Daniel Lund, Travis Scott Green, Glenda Green, Summer Reeves Dunn, Mona G. Betzen, Bruce K. Nichols, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, Michelle Zimmerman, Joseph Roger Deslauriers, Patrick Spehar, Katlyn M. Osborn, Georganne M. Siercks, Mallory Taylor Williams, Victor Raymond Ellis, Chet Murach, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Adam Daehling, Z.R.S., by and through her next friend, Kent Alan Skeens, Stephanie Ann Miller, Anna Maria Banzer, Cedric Frank Gordon, Anthony M. Diaz, Cedric Donshae Gordon Sr., Anthony D'Augustine, Paula K. White, Jimmy Smith, John Terry Pittman Sr., N.J.A.D., by and through his next friend, Kayla N. Diaz, Douglas Nichols, George B. McClintock, Lieselotte R. Roldan, Edward Klein, M.G.N., by and through her next friend, Bruce K. Nichols, Kevin Honaker, Katrina M. Reeves, DeLaynie K. Peek, Jonathan Leigh Ashley, IV, Nathan Ewell Torian, Regina C. Smedinghoff, Diane Timoney, V.I., by and through her next friend, Shelby Iubelt, Donna Lee Elm, Frances P. Diaz, E.G., by and through her next friend, Julie Green, Gail Provost, Spencer Dana Provost, Vivian Perry, Aaron William Prescott, Jedidiah Daniel Morgan, Samantha Daehling, Christine Rangel, Jennifer Katherine Reeves, S.N.P., by and through her next friend, Christine H. Phillips, Kathleen Lynn Alexander, Ayzia J. Jayne, David William Haalilio Lau, Charlotte Loquasto, Alexander Lau, Erik Sparks, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, Brandon Nichols, Andrea Kessler, Joshua Nicholas Sust, Lisa Deslauriers, G.F., by and through his next friend, Erica Fox, S.L.L.B., by and through her next friend, Natasha Buchanan, Cassie Marie Richardson, Charlotte Ann Reeves, Jessica Anne Benson, Catherine G. Martin, Summer Breanne Sutton, Michelle Rose McEvoy, Mark K. Roland, Janice H. Proctor, Donald Edward Newman Sr., Betty Darlene Black, Mark Matthew Kaleinani Vickers, Jordan Lambka, B.R.L., by and through her next friend, Miranda Landrum, Christopher Powers, John Means, Matthias P. Roldan, C.F., by and through his next friend, Stephanie Jane Fisher, John Horsley, Robert Cabrera, Patricia D'Augustine, Gregory Timoney, Zackary Welch, Angela Kahler, Tammy Olmstead, M.L., by and through her next friend, David William Haalilio Lau, Alberto D. Diaz, Louis Provost, Kyle White, James Russell Ellis, Lucas Daniels, Eric M. Hunter, Sheeshta Marie Perry, Shannon K. McNulty, Eric Morgado, Robin Elizabeth Akers, Randy Ristau, K.H., by and through her next friend, Eric M. Hunter, Margaret Elm Campbell, William R. Nevins, Robert Alexander Dove, Thomas Elmer Wickliff, Mitchell L. Stambaugh, Karyn Stone Marta, Kristina Brown, London Jacinda Belel, Hamide Lau, Paige Erlanger, MaryJane G. Medeiros, Brandon Korona, Sofia Kessler, Tamara Elaine Horns, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Precious Clark, Suzanne Ristau, Garrett Layne Funk, L.C.D., by and through his next friend, Bridgett L. DeHoff, Adolf Olivas, Julie Green, Jason Wayne Gibson, Ricardo J. Perez–Ramos, April Cleary, Daniel Lee Brown, L.A.E.L.B., by and through her next friend, Natasha Buchanan, Jane Sparks, Kimberly Metcalf, Seth Wakeling, Daniel Owen Hughes, Brennan Cox, Jordan L. Sibley, Brenda Daehling, Mary Jane Vickers, Luis Briseno, Kade M. Osborn, Peyton Cooney, Melissa Rodriguez, Bethany Rose Mullins Randall, A.P., by and through her next friend, Darilyn Perez, Gregory W. Worley, Heather Frances Daniels, Ida Belle Pittman, Cody Worley, Larry D. Horns, Cynthia Jeffries Richmond, Alex Jason Rozanski, B.C.D., by and through his next friend, Kelli Dodge, Suni Chabrow, Gillian Leigh Cabrera, Emmitt Dwayne Burns, Jan Marie Hurnblad Sparks, Samantha Shervon Williams, Patrick Charles McEvoy, Corbin Cabrera, Sheila Ristaino, Robert Charles Darrough, Kirk Andrew Gollnitz, Julianne Good Perry, Ramiro Cardoza, Sr, Cynthia Nichols, Paul Elmer Jayne, Kathleen McEvoy, B.M., by and through his next friend, Darilyn Perez, Ross Cox, Erin Nicole Goss, Meredith Landphair, Vance Marshall Keliiolani Vickers, Derrick Anthony Davis, T.G., by and through her next friend, Julie Green, William J. Mullen, Shawn Patrick Griffin, Paul Edward Goins III, Deborah Fern Schoonhoven, Holly Conrad, Alexandra Dorian

|  |  | McClintock, Anna Morgan, Michelle Riley, Martha Carolina Smith, Janet Landrum, Christine H. Phillips, Beverly Mills, Julie Ann Ellis, Clarence Joseph Metcalf, Baily Zimmerman, Maximo Diaz, Shelby Iubelt, Jordan T. Ashley, Samuel Robert Shockley, Brian Provost, Joyce Patricia Paulsen, Matthew Elm, James Bell, Harriet Sutton, Nathan Jeremy Rimpf, Lisa Martinusen, Cynthia Carol Campbell, Tammie Maria Ashley, Ronald Paul Hopkins, Alex Henigan, Trent Lorne Skeens, Liseth Martinez–Arellano. (Attachments: # 1 Civil Cover Sheet, # 2 Summons to Deutsche Bank AG, # 3 Summons to Deutsche Bank AG, New York, # 4 Summons to Deutsche Bank AG, Dubai, # 5 Summons to Deutsche Bank Trust Company, # 6 Summons to Deutsche Bank UK, # 7 Summons to Standard Chartered Bank, # 8 Summons to Standard Chartered Bank PLC, # 9 Summons to Standard Chartered Bank Limited, # 10 Summons to Standard Chartered Bank, Dubai, # 11 Summons to Standard Chartered Bank Pakistan, # 12 Summons to Danske Bank AS, # 13 Summons to Danske Markets Inc., # 14 Summons to Placid Express, # 15 Summons to Wall Street Exchange, # 16 Exhibit A) (Kay–Oliphant, Eli) (Entered: 08/05/2021) |
| 08/05/2021 | 2 | NOTICE of Appearance by Eli Johnson Kay–Oliphant on behalf of All Plaintiffs (notification declined or already on case) (Kay–Oliphant, Eli) (Entered: 08/05/2021) |
| 08/05/2021 |  | Case Assigned to Judge Kiyo A. Matsumoto and Magistrate Judge Robert M. Levy. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (Davis, Kimberly) (Entered: 08/05/2021) |
| 08/05/2021 | 3 | In accordance with Rule 73 of the Federal Rules of Civil Procedure and Local Rule 73.1, the parties are notified that *if* all parties consent a United States magistrate judge of this court is available to conduct all proceedings in this civil action including a (jury or nonjury) trial and to order the entry of a final judgment. Attached to the Notice is a blank copy of the consent form that should be filled out, signed and filed electronically **only if all** parties wish to consent. The form may also be accessed at the following link: http://www.uscourts.gov/uscourts/FormsAndFees/Forms/AO085.pdf. **You may withhold your consent without adverse substantive consequences**. **Do NOT return or file the consent unless all parties have signed the consent.** (Davis, Kimberly) (Entered: 08/05/2021) |
| 08/05/2021 | 4 | This attorney case opening filing has been checked for quality control. See the attachment for corrections that were made, if any. (Davis, Kimberly) (Entered: 08/05/2021) |
| 08/05/2021 |  | Your proposed summons was not issued for one of the following reasons: **If multiple defendants, there must me a rider attached to the summons with the name and addresses of all defendants included.,**<br><br>Please correct and resubmit using Proposed Summons/Civil Cover Sheet. (Davis, Kimberly) (Entered: 08/05/2021) |
| 08/10/2021 | 5 | Proposed Summons. by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp–Morris, Katherine Abreu–Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie–Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Anne L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley |

Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck–Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp–Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta,

Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez–Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher–Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez–Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez–Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters–Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch (Kay–Oliphant, Eli) (Entered: 08/10/2021)

| | | |
|---|---|---|
| 08/12/2021 | 6 | SUMMONS ISSUED as to Danske Bank A/S, Danske Markets Inc., Deutsche Bank AG, Dubai Branch, Deutsche Bank AG, New York Branch, Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas, Deutsche Bank UK, Placid NK Corporation, Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered Bank Limited, Standard Chartered Bank, Dubai Main Branch, Standard Chartered PLC, Wall Street Exchange LLC. (Tavarez, Jennifer) (Entered: 08/12/2021) |
| 09/16/2021 | 7 | NOTICE of Appearance by Brian Thomas Frawley on behalf of Danske Bank A/S, Danske Markets Inc. (aty to be noticed) (Frawley, Brian) (Entered: 09/16/2021) |
| 09/16/2021 | 8 | Corporate Disclosure Statement by Danske Bank A/S, Danske Markets Inc. identifying Corporate Parent DANSKE BANK A/S for Danske Markets Inc.. (Frawley, Brian) (Entered: 09/16/2021) |
| 09/16/2021 | 9 | NOTICE of Appearance by Amanda Shami on behalf of Danske Bank A/S, Danske Markets Inc. (aty to be noticed) (Shami, Amanda) (Entered: 09/16/2021) |
| 10/04/2021 | 10 | NOTICE of Voluntary Dismissal by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp–Morris, Katherine Abreu–Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie–Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through his next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck–Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily |

Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp–Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez–Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher–Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole

Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez–Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez–Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters–Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch *without prejudice, with Stipulation* (Kay–Oliphant, Eli) (Entered: 10/04/2021)

| Date | No. | Description |
|---|---|---|
| 10/05/2021 | 11 | NOTICE of Appearance by David G. Januszewski on behalf of Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas (aty to be noticed) (Januszewski, David) (Entered: 10/05/2021) |
| 10/05/2021 | 12 | NOTICE of Appearance by Sheila Chithran Ramesh on behalf of Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas (aty to be noticed) (Ramesh, Sheila) (Entered: 10/05/2021) |
| 10/05/2021 | 13 | NOTICE of Appearance by Sesi V. Garimella on behalf of Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas (aty to be noticed) (Garimella, Sesi) (Entered: 10/05/2021) |
| 10/05/2021 | 14 | Corporate Disclosure Statement by Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas identifying Corporate Parent DB USA Corporation, Corporate Parent Deutsche Bank Aktiengesellschaft, Corporate Parent Deutsche Bank Trust Corporation, for Deutsche Bank Trust Company Americas. (Januszewski, David) (Entered: 10/05/2021) |
| 10/05/2021 | 15 | MOTION for Extension of Time to File *a Response to the Complaint* by Danske Bank A/S, Danske Markets Inc.. (Attachments: # 1 Proposed Order) (Frawley, Brian) (Entered: 10/05/2021) |
| 10/06/2021 |  | ORDER granting 15 Motion for Extension of Time to File. Upon consent of both parties, Defendants shall answer, submit a pre–motion letter, orotherwise respond to the complaint by **October 29, 2021**. Ordered by Judge Kiyo A. Matsumoto on 10/6/2021. (Urquiola, Rebecca) (Entered: 10/06/2021) |
| 10/06/2021 | 16 | NOTICE of Appearance by Claire Delelle on behalf of Placid NK Corporation (aty to be noticed) (Delelle, Claire) (Entered: 10/06/2021) |

| 10/06/2021 | 17 | Corporate Disclosure Statement by Placid NK Corporation (Delelle, Claire) (Entered: 10/06/2021) |
|---|---|---|
| 10/06/2021 | 18 | MOTION to Appear Pro Hac Vice *of Matthew Leddicotte* Filing fee $ 150, receipt number ANYEDC–14909936. by Placid NK Corporation. (Attachments: # 1 Affidavit in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Certificate of Good Standing – District of Columbia, # 3 Proposed Order) (Leddicotte, Matthew) (Entered: 10/06/2021) |
| 10/06/2021 | 19 | MOTION to Appear Pro Hac Vice *of Michael Thomas Mahaffey* Filing fee $ 150, receipt number ANYEDC–14910163. by Placid NK Corporation. (Attachments: # 1 Affidavit in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Certificate of Good Standing – District of Columbia, # 3 Proposed Order) (Mahaffey, Michael) (Entered: 10/06/2021) |
| 10/07/2021 | 20 | NOTICE of Appearance by Andrew Finn on behalf of Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC (aty to be noticed) (Finn, Andrew) (Entered: 10/07/2021) |
| 10/07/2021 | 21 | Corporate Disclosure Statement by Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC identifying Corporate Parent Standard Chartered PLC, Other Affiliate Standard Chartered Holdings Limited for Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited. (Finn, Andrew) (Entered: 10/07/2021) |
| 10/07/2021 | 22 | NOTICE of Appearance by Bradley P. Smith on behalf of Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC (aty to be noticed) (Smith, Bradley) (Entered: 10/07/2021) |
| 10/07/2021 | | ORDER granting 18 Motion for Leave to Appear Pro Hac Vice The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Magistrate Judge Robert M. Levy on 10/7/2021. (Marino, Janine) (Entered: 10/07/2021) |
| 10/07/2021 | | ORDER granting 19 Motion for Leave to Appear Pro Hac Vice The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Magistrate Judge Robert M. Levy on 10/7/2021. (Marino, Janine) (Entered: 10/07/2021) |
| 10/07/2021 | 23 | NOTICE of Appearance by Matthew Sterrett Leddicotte on behalf of Placid NK Corporation (notification declined or already on case) (Leddicotte, Matthew) (Entered: 10/07/2021) |
| 10/07/2021 | 24 | NOTICE of Appearance by Michael Mahaffey on behalf of Placid NK Corporation (notification declined or already on case) (Mahaffey, Michael) (Entered: 10/07/2021) |
| 10/29/2021 | 25 | Letter *Requesting Pre–Motion Conference* by Placid NK Corporation (Delelle, Claire) (Entered: 10/29/2021) |
| 10/29/2021 | 26 | NOTICE of Appearance by Ryan Sparacino on behalf of All Plaintiffs (aty to be noticed) (Sparacino, Ryan) (Entered: 10/29/2021) |
| 10/29/2021 | 27 | Letter MOTION for pre motion conference by Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas. (Januszewski, David) (Entered: 10/29/2021) |
| 10/29/2021 | 28 | Letter MOTION for pre motion conference by Danske Bank A/S, Danske Markets Inc.. (Frawley, Brian) (Entered: 10/29/2021) |
| 10/29/2021 | 29 | Letter MOTION for pre motion conference by Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC. (Finn, Andrew) (Entered: 10/29/2021) |

| 11/01/2021 | | ORDER granting <u>25</u> <u>27</u> <u>28</u> <u>29</u> Motions for Pre Motion Conference. The parties shall appear telephonically for a pre–motion conference on **December 7, 2021 at 1:00 pm**. Plaintiffs shall file a response, if any, to Defendants' <u>25</u> <u>27</u> <u>28</u> <u>29</u> letters requesting a pre–motion conference by November 19, 2021. The parties shall dial into the conference by calling 1–888–684–8852 and entering the following access code: 1312089. Ordered by Judge Kiyo A. Matsumoto on 11/1/2021. (Ahn, Lois) (Entered: 11/01/2021) |
|---|---|---|
| 11/02/2021 | <u>30</u> | MOTION to Appear Pro Hac Vice , *Ryan R. Sparacino* Filing fee $ 150, receipt number ANYEDC–14992592. by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp–Morris, Katherine Abreu–Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie–Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through her next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck–Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, |

Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp−Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez−Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher−Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff,

| | | |
|---|---|---|
| | | Ricardo J. Perez–Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez–Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters–Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch. (Kay–Oliphant, Eli) (Entered: 11/02/2021) |
| 11/02/2021 | | ORDER granting 30 Motion for Leave to Appear Pro Hac Vice The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Magistrate Judge Robert M. Levy on 11/2/2021. (Marino, Janine) (Entered: 11/02/2021) |
| 11/19/2021 | 31 | Letter *in Response to Pre–Motion Letter filed by Deutsche Bank (D.I. 27)* by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp–Morris, Katherine Abreu–Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie–Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane |

Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck–Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle E. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp–Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and

through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez–Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher–Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez–Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez–Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters–Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch (Kay–Oliphant, Eli) (Entered: 11/19/2021)

| | | |
|---|---|---|
| 11/19/2021 | 32 | Letter *in Response to Pre–Motion Letter filed by Standard Chartered Bank (D.I. 29)* by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp–Morris, Katherine Abreu–Border, Abrill Renee |

Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie–Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck–Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey

J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp–Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez–Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher–Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez–Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez–Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters–Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry,

Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch (Kay−Oliphant, Eli) (Entered: 11/19/2021)

| 11/19/2021 | 33 | Letter *in Response to Pre−Motion Letter filed by Danske Bank (D.I. 28)* by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp−Morris, Katherine Abreu−Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie−Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck−Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, |

Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp–Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez–Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher–Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead,

P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez–Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez–Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters–Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch (Kay–Oliphant, Eli) (Entered: 11/19/2021)

| | | |
|---|---|---|
| 11/19/2021 | 34 | Letter *in Response to Pre–Motion Letter filed by Placid Express (D.I. 25)* by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp–Morris, Katherine Abreu–Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie–Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, |

Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck–Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp–Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta,

LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez–Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher–Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez–Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez–Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters–Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch (Kay–Oliphant, Eli) (Entered: 11/19/2021)

| | |
|---|---|
| 12/07/2021 | Minute Entry for proceedings held before Judge Kiyo A. Matsumoto: Pre Motion Conference held on 12/7/2021. Appearances: David Januszewski, Esq. for the Deutsche Bank Defendants; Andrew Finn, Esq. for the Standard Chartered Bank Defendants; Brian Frawley, Esq. for the Danske Bank Defendants; Claire DeLelle, Esq. and Michael Mahaffey, Esq. for Defendant Placid NK Corporation d/b/a Placid Express; Ryan Sparacino, Esq. for Plaintiffs. <br><br> The parties discussed Defendants' anticipated motions to dismiss. As discussed on the |

| | | record, Plaintiffs shall file their amended complaint, joining any additional plaintiffs, by **Tuesday, February 15, 2022**. Plaintiffs' counsel is directed to send two bound courtesy copies of the amended complaint to Chambers via FedEx or messenger.<br><br>Should Defendants choose to move forward with their motions to dismiss, Defendants shall serve, but not file, their motion papers on or before **Friday, March 18, 2022**. Plaintiffs shall serve, but not file, their opposition papers by **Friday, May 13, 2022**. Defendants shall serve their reply papers on or before **Friday, June 3, 2022**, and on that date, the parties shall file via ECF, in a logical order, the fully briefed motions to dismiss. The parties are reminded to review Chambers Practices to ensure their compliance with Chambers individual rules for motion practice. The parties are also reminded to send two bound courtesy copies of all papers related to the motions to dismiss to Chambers. Courtesy copies should be sent via FedEx or messenger. (Court Reporter Denise Parisi.) (Ahn, Lois) (Entered: 12/07/2021) |
|---|---|---|
| 02/15/2022 | <u>35</u> | AMENDED COMPLAINT against All Defendants, filed by R.X.C., by and through his next friend, August Wildman, Joanna Gilbert, William Anthony Murach, P.A.D., by and through her next friend, Kelli Dodge, Robert Martin Kahokulani Vickers Sr., K.K., by and through her next friend, Abby Knapp–Morris, K.F., by and through his next friend, Stephanie Jane Fisher, James L. Daniels, John F. Ellis, Sarah Tiffany Peterson, H.R., by and through her next friend, Randy Ristau, Mary Border, A.C., by and through his next friend, Nicole Cox, Matthew J. Diaz, Lawrence Marta, Kevin Trimble, Kent Alan Skeens, Jeremy J. Metzger, H.C., by and through her next friend, Nicole Cox, Brian Anthony Williams, Michael White, Freddie Dewey Sutton, Erica M. Roland, Miranda Landrum, Makahea Xhelili, Lorria Welch, Dennis W. Peters, Adam Samuel Hartswick, G.S., by and through his next friend, Georganne M. Siercks, Kelli Dodge, Kristine Anne Zitny, M.G.C., by and through his next friend, August Wildman, Suzanne Renae Martinez, Andrea Roe, Victoria Jane Reeves, Brian Lambka, Joe Torian, Sarah Peters–Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Creighton David Osborn, Joshua Michael Prescott, Daniel Matias Cabrera, A.L.S., by and through his next friend, Natalie Schmidt, Scott Regelin, Christa L. Osborn, Christopher J. Rosebrock, Terence Lonnie Jones, Robert Martin Kahokulani Vickers Jr., Marion Ruth Hopkins, Ryan Gregory Timoney, Nicole Cox, K.L., by and through his next friend, David William Haalilio Lau, Daniel Griffin, Katherine Abreu–Border, Esta Smith, Phillip J. Schmidt, Paul Provost, Sophie Daniels, Marie Sentina Mielke, Joelle R. Ellis, Lona L. Bosley, C.D., by and through his next friend, Helena Davis, Nicole D'Augustine, Kathleen Perry, Kayla Marie Daehling, Jose Luis Martinez Hernandez, Brian Christopher Jergens, Adrian Kie–Alun Sherrod, Sarah Melinda Schwallie, Janice Caruso, Judith L. Ashley, Bethany Rose Wesley, Katelyn Marie Strange, Amanda Newman, Thomas Mullins, Kristie Surprenant, James Wayne Worley, Tiffany Louise Horns, Kevin King, James R. Landrum, Daniel Mark Robinson, Abrill Renee Williams, Tyler Gollnitz, Michael Iubelt, Maggie Mae Bilyeu, Joyce Ann Tulloch, A.G., by and through her next friend, Julie Green, Cleveland Davis, Joey J. Hunter Sr., Michael Collins, Monte Douglas Nichols, Kristin Caracciolo, Q.G., by and through his next friend, Kara Gibson, Brian Edward Ellis, Patricia Goins, Luke Spehar, Kenna Hunter, Taylor Marta, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, S.P., by and through her next friend, Ricardo J. Perez–Ramos, Ashley Peters, Matt Griffin, William Michael Burley, Tammie Sue Schoonhoven, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, K.R., by and through her next friend, Melissa Rodriguez, Rodney Riley, Holly Marie Harpe, Cameron Jay Stuart, Tracey Marie Prescott, Angela Marie Harper, Keyko D. Clark, Barbara A. Roland, Pamela E. Alexander Bell, Erich Martin Ellis, Gloria Diane Trelfa, John A. Provost, T.M.C., by and through his next friend, Timothy Norman Carner, Nancy Marie Mullen, Sherry A. Skeens, Cheryl Atwell, Spenser J. Fernandez, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Jeanne M. Nichols, G.A.S., by and through his next friend, Kent Alan Skeens, Michelle Carolina Rotelli, Thomas Anthony Fogarty, Jacob Richard Prescott, J.H., by and through his next friend, Eric M. Hunter, Barry Welch, Annie L. McBride, Joseph Troy Hulsey Jr., Emily Torian, Shirene Regelin, Annette Spehar, Julie K. Martin, Judith Sara Darrough, D.C.M., by and through his next friend, Alexandra Dorian McClintock, Gertrude Provost, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, Jennifer D'Augustine, Jammie Joann Smith, John L. Fant, Adan Perez, Frederick Allen Tolon, Colleen Whipple, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, Vanessa Marie Anzures, Alison R. Pohn, Brandon Tyler Schmidt, Wendy Shedd, Charles Wesley |

Strange III, Charles Essex, Carol Griffin, Bradley Dylan Ivanchan, Michelle Joy Kapunaheleokalani Yarborough, Hannah Mason, Phouthasith Douangdara, Julia Ott, Connor Alexian Pladeck–Morgado, Katy Stuart, Andrea N. Ratzlaff, Catherine Elm Boatwright, Christopher Michael Van Etten, Talisa Shervon Williams, N.J.D., by and through her next friend, Kayla N. Diaz, Patricia Shirley Hughes, Helena Davis, Adriana Wakeling, Chris Lee Zimmerman, Jean S. Landphair, Hortense Kainoa Wainani Vickers, Trecia Brock Hood, Holly Lau Abraham, Ramiro Cardoza, Jr, Michele Kulesa, Carey Greggory DuVal, Federick C. Benson, Maria Cardoza, Charles Wesley Strange, B.C., by and through his next friend, Holly Conrad, Nicholas Joseph Francis Perez, L.R.P., by and through her next friend, Julianne Good Perry, Michelle Lee Rauschenberger, Cordaro Devone Clark, Theresa Karlson, Garry Lee Sparks, Brian M. Martin, Angel R. Roldan, G.W.P., by and through his next friend, Julianne Good Perry, Kirk W. Daehling, J.A.L., by and through his next friend, Charlotte Loquasto, Thomas Smedinghoff, Deborah Jean Peters, Jonathan L Ashley, III, Stephanie Jane Fisher, Conchetta Michell Diaz, C.E.S., by and through her next friend, Charles Wesley Strange, Scott Peter Provost, Hayley Anderson, LeeAnn Schmidt, James Earl Ellis, Leroy Wingkit Lau Jr., Anthony Perez, Dan Olmstead, Nicole Ann Robles, Erica Fox, Kayla N. Diaz, Natalie Schmidt, Darilyn Perez, A.T.P., by and through her next friend, Stewart Lamar Perry, Suzi L. Fernandez, Luann Varney, Joey J. Hunter II, Samantha G. Roldan, G.B.L., by and through his next friend, Miranda Landrum, Louise P. Conlon, Elizabeth A. Martin, Michael Festus Fox, Colby Anderson, Miriam A. Mullen, Mary R. Hammerbacher–Nichols, Justina Hardison, Abby Knapp–Morris, William A. Burley, Brittani Marie Carner, Clarence Williams Jr., D.R., by and through his next friend, Melissa Rodriguez, Corteize Clark, Mark T. Smedinghoff, Bob Surprenant, Debra Ann Perez, Erin Riedel, Brittany Taylor Townsend, JD Prosser, Nicholas Walter Robinson IV, Joseph Duarte, Douglas A. Landphair, Jonathan Cleary, Mark G. Worley, Jeffrey L. White Sr., Rodolfo Rodriguez Sr., Catherine Kimberly Vaughn Kryzda, Nancy R. Wilson, Jose Alberto Morgado, G.R.P., by and through his next friend, Ashley Peters, Jacob Louis Spehar, Dana Rainey, Benjamin Horsley, Songmi Kietzmann, Daniel Edward Stamper Jr., A.M.S., by and through her next friend, Tammie Sue Schoonhoven, Joan M. Smedinghoff, Christopher Scott Schoonhoven, Zachary Douglas Sparks, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, John C. McCarthy, Francisco Javier Briseno Gutierrez, Joshua Anthony Sams, Kara Gibson, Meghan Janet Hollingsworth, Timothy Norman Carner, August Wildman, Adam Matthew Jayne, Brian Harper, Catherine Mullins, Tracy Anne Herring, Joy Coy, Mary Beth Smedinghoff, Stewart Lamar Perry, Marissa Brown, Chester R. McBride Sr., Dennis John Elm, Eric Daniel Lund, Travis Scott Green, Glenda Green, Summer Reeves Dunn, Mona G. Betzen, Bruce K. Nichols, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, Michelle Zimmerman, Joseph Roger Deslauriers, Patrick Spehar, Katlyn M. Osborn, Georganne M. Siercks, Mallory Taylor Williams, Victor Raymond Ellis, Chet Murach, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Z.R.S., by and through her next friend, Kent Alan Skeens, Stephanie Ann Miller, Anna Maria Banzer, Cedric Frank Gordon, Anthony M. Diaz, Cedric Donshae Gordon Sr., Anthony D'Augustine, Paula K. White, Jimmy Smith, John Terry Pittman Sr., N.J.A.D., by and through his next friend, Kayla N. Diaz, Douglas Nichols, George B. McClintock, Lieselotte R. Roldan, Edward Klein, M.G.N., by and through her next friend, Bruce K. Nichols, Kevin Honaker, DeLaynie K. Peek, Jonathan Leigh Ashley, IV, Nathan Ewell Torian, Regina C. Smedinghoff, Diane Timoney, V.I., by and through her next friend, Shelby Iubelt, Donna Lee Elm, Frances P. Diaz, E.G., by and through her next friend, Julie Green, Gail Provost, Vivian Perry, Aaron William Prescott, Jedidiah Daniel Morgan, Samantha Daehling, Christine Rangel, Jennifer Katherine Reeves, S.N.P., by and through her next friend, Christine H. Phillips, Kathleen Lynn Alexander, Ayzia J. Jayne, David William Haalilio Lau, Charlotte Loquasto, Alexander Lau, Erik Sparks, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, Brandon Nichols, Andrea Kessler, Joshua Nicholas Sust, Lisa Deslauriers, G.F., by and through his next friend, Erica Fox, Cassie Marie Richardson, Charlotte Ann Reeves, Jessica Anne Benson, Catherine G. Martin, Summer Breanne Sutton, Michelle Rose McEvoy, Mark K. Roland, Janice H. Proctor, Donald Edward Newman Sr., Betty Darlene Black, Mark Matthew Kaleinani Vickers, Jordan Lambka, B.R.L., by and through her next friend, Miranda Landrum, Christopher Powers, John Means, Matthias P. Roldan, C.F., by and through his next friend, Stephanie Jane Fisher, John Horsley, Robert Cabrera, Patricia D'Augustine, Gregory Timoney, Zackary Welch, Angela Kahler, Tammy Olmstead, M.L., by and

| | | |
|---|---|---|
| | | through her next friend, David William Haalilio Lau, Alberto D. Diaz, Louis Provost, Kyle White, James Russell Ellis, Lucas Daniels, Eric M. Hunter, Sheeshta Marie Perry, Shannon K. McNulty, Eric Morgado, Robin Elizabeth Akers, Randy Ristau, K.H., by and through her next friend, Eric M. Hunter, Margaret Elm Campbell, William R. Nevins, Robert Alexander Dove, Thomas Elmer Wickliff, Mitchell L. Stambaugh, Karyn Stone Marta, Kristina Brown, London Jacinda Belel, Hamide Lau, Paige Erlanger, MaryJane G. Medeiros, Brandon Korona, Sofia Kessler, Tamara Elaine Horns, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Precious Clark, Suzanne Ristau, Garrett Layne Funk, L.C.D., by and through his next friend, Bridgett L. DeHoff, Adolf Olivas, Julie Green, Jason Wayne Gibson, Ricardo J. Perez–Ramos, April Cleary, Daniel Lee Brown, Jane Sparks, Kimberly Metcalf, Seth Wakeling, Daniel Owen Hughes, Brennan Cox, Jordan L. Sibley, Brenda Daehling, Mary Jane Vickers, Luis Briseno, Kade M. Osborn, Peyton Cooney, Melissa Rodriguez, Bethany Rose Mullins Randall, A.P., by and through her next friend, Darilyn Perez, Gregory W. Worley, Heather Frances Daniels, Ida Belle Pittman, Cody Worley, Larry D. Horns, Cynthia Jeffries Richmond, Alex Jason Rozanski, B.C.D., by and through his next friend, Kelli Dodge, Suni Chabrow, Gillian Leigh Cabrera, Emmitt Dwayne Burns, Jan Marie Hurnblad Sparks, Samantha Shervon Williams, Patrick Charles McEvoy, Corbin Cabrera, Sheila Ristaino, Robert Charles Darrough, Kirk Andrew Gollnitz, Julianne Good Perry, Ramiro Cardoza, Sr, Cynthia Nichols, Paul Elmer Jayne, Kathleen McEvoy, B.M., by and through his next friend, Darilyn Perez, Ross Cox, Erin Nicole Goss, Meredith Landphair, Vance Marshall Keliiolani Vickers, Derrick Anthony Davis, T.G., by and through her next friend, Julie Green, William J. Mullen, Shawn Patrick Griffin, Paul Edward Goins III, Deborah Fern Schoonhoven, Holly Conrad, Alexandra Dorian McClintock, Anna Morgan, Michelle Riley, Martha Carolina Smith, Janet Landrum, Christine H. Phillips, Beverly Mills, Julie Ann Ellis, Clarence Joseph Metcalf, Baily Zimmerman, Maximo Diaz, Shelby Iubelt, Jordan T. Ashley, Samuel Robert Shockley, Brian Provost, Joyce Patricia Paulsen, Matthew Elm, James Bell, Harriet Sutton, Nathan Jeremy Rimpf, Lisa Martinusen, Cynthia Carol Campbell, Tammie Maria Ashley, Ronald Paul Hopkins, Alex Henigan, Trent Lorne Skeens, Liseth Martinez–Arellano. (Attachments: # 1 Exhibit Exhibit A) (Kay–Oliphant, Eli) (Entered: 02/15/2022) |
| 02/23/2022 | 36 | Letter MOTION for Leave to File Document *Corrected Amended Complaint (Dkt. No. 35)* by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp–Morris, Katherine Abreu–Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie–Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine |

Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck–Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp–Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez–Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of

| | | |
|---|---|---|
| | | Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher–Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through her next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez–Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez–Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters–Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch. (Attachments: # 1 Exhibit 1, # 2 Exhibit A, # 3 Exhibit 2, # 4 Exhibit 3) (Kay–Oliphant, Eli) (Entered: 02/23/2022) |
| 02/24/2022 | | ORDER. The Court is in receipt of 36 . Defendants are directed to advise the Court, **by close of business February 25, 2022**, whether they consent to all the changes proposed by Plaintiffs in the corrected Amended Complaint, including the additional language in footnotes 159 and 174. *See* ECF No. [36–4]. Ordered by Judge Kiyo A. Matsumoto on 2/24/2022. (Ahn, Lois) (Entered: 02/24/2022) |
| 02/25/2022 | 37 | Letter *responding to the Court's February 24, 2022 Order* by Danske Bank A/S, Danske Bank Markets Inc., Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas, Placid NK Corporation, Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC (Frawley, Brian) |

| | | |
|---|---|---|
| | | (Entered: 02/25/2022) |
| 02/25/2022 | | ORDER. Having been advised by Defendants 37 that they consent to all the changes proposed by Plaintiffs in the corrected Amended Complaint, the Court grants Plaintiffs' 36 Motion for Leave to File corrected Amended Complaint. Plaintiff shall file the corrected Amended Complaint by **March 1, 2022**. Ordered by Judge Kiyo A. Matsumoto on 2/25/2022. (Ahn, Lois) (Entered: 02/25/2022) |
| 02/26/2022 | 38 | AMENDED COMPLAINT *(Corrected)* against All Defendants, filed by R.X.C., by and through his next friend, August Wildman, Joanna Gilbert, William Anthony Murach, P.A.D., by and through her next friend, Kelli Dodge, Robert Martin Kahokulani Vickers Sr., K.K., by and through her next friend, Abby Knapp–Morris, K.F., by and through his next friend, Stephanie Jane Fisher, James L. Daniels, John F. Ellis, Sarah Tiffany Peterson, H.R., by and through her next friend, Randy Ristau, Mary Border, A.C., by and through his next friend, Nicole Cox, Matthew J. Diaz, Lawrence Marta, Kevin Trimble, Kent Alan Skeens, Jeremy J. Metzger, H.C., by and through her next friend, Nicole Cox, Brian Anthony Williams, Michael White, Freddie Dewey Sutton, Erica M. Roland, Miranda Landrum, Makahea Xhelili, Lorria Welch, Dennis W. Peters, Adam Samuel Hartswick, G.S., by and through his next friend, Georganne M. Siercks, Kelli Dodge, Kristine Anne Zitny, M.G.C., by and through his next friend, August Wildman, Suzanne Renae Martinez, Andrea Roe, Victoria Jane Reeves, Brian Lambka, Joe Torian, Sarah Peters–Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Creighton David Osborn, Joshua Michael Prescott, Daniel Matias Cabrera, A.L.S., by and through his next friend, Natalie Schmidt, Scott Regelin, Christa L. Osborn, Christopher J. Rosebrock, Terence Lonnie Jones, Robert Martin Kahokulani Vickers Jr., Marion Ruth Hopkins, Ryan Gregory Timoney, Nicole Cox, K.L., by and through his next friend, David William Haalilio Lau, Natasha Buchanan, Daniel Griffin, Katherine Abreu–Border, Esta Smith, Phillip J. Schmidt, Paul Provost, Sophie Daniels, Marie Sentina Mielke, Joelle R. Ellis, Lona L. Bosley, C.D., by and through his next friend, Helena Davis, Nicole D'Augustine, Kathleen Perry, Kayla Marie Daehling, Jose Luis Martinez Hernandez, Brian Christopher Jergens, Adrian Kie–Alun Sherrod, Sarah Melinda Schwallie, Janice Caruso, Judith L. Ashley, Bethany Rose Wesley, Katelyn Marie Strange, Amanda Newman, Thomas Mullins, Kristie Surprenant, James Wayne Worley, Tiffany Louise Horns, Kevin Williams, Kevin King, James R. Landrum, Daniel Mark Robinson, Abrill Renee Williams, Tyler Gollnitz, Michael Iubelt, Maggie Mae Bilyeu, Joyce Ann Tulloch, A.G., by and through her next friend, Julie Green, Cleveland Davis, Joey J. Hunter Sr., Michael Collins, Monte Douglas Nichols, Kristin Caracciolo, Q.G., by and through his next friend, Kara Gibson, Brian Edward Ellis, Patricia Goins, Luke Spehar, Kenna Hunter, Taylor Marta, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, S.P., by and through her next friend, Ricardo J. Perez–Ramos, Ashley Peters, Matt Griffin, William Michael Burley, Tammie Sue Schoonhoven, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, K.R., by and through her next friend, Melissa Rodriguez, Rodney Riley, Holly Marie Harpe, Cameron Jay Stuart, Tracey Marie Prescott, Angela Marie Harper, Keyko D. Clark, Barbara A. Roland, Pamela E. Alexander Bell, Erich Martin Ellis, Gloria Diane Trelfa, John A. Provost, T.M.C., by and through his next friend, Timothy Norman Carner, Nancy Marie Mullen, Sherry A. Skeens, Cheryl Atwell, Spenser J. Fernandez, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Jeanne M. Nichols, G.A.S., by and through his next friend, Kent Alan Skeens, Michelle Carolina Rotelli, Thomas Anthony Fogarty, Jacob Richard Prescott, J.H., by and through his next friend, Eric M. Hunter, Barry Welch, Annie L. McBride, Joseph Troy Hulsey Jr., Emily Torian, Shirene Regelin, Annette Spehar, Julie K. Martin, Judith Sara Darrough, D.C.M., by and through his next friend, Alexandra Dorian McClintock, Gertrude Provost, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, Jennifer D'Augustine, Jammie Joann Smith, John L. Fant, Adan Perez, Frederick Allen Tolon, Colleen Whipple, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, Vanessa Marie Anzures, Alison R. Pohn, Brandon Tyler Schmidt, Wendy Shedd, Charles Wesley Strange III, Charles Essex, Carol Griffin, Bradley Dylan Ivanchan, Michelle Joy Kapunaheleokalani Yarborough, Hannah Mason, Phouthasith Douangdara, Julia Ott, Connor Alexian Pladeck–Morgado, Katy Stuart, Andrea N. Ratzlaff, Catherine Elm Boatwright, Christopher Michael Van Etten, Talisa Shervon Williams, N.J.D., by and through his next friend, Kayla N. Diaz, Patricia Shirley Hughes, Helena Davis, Adriana Wakeling, Chris Lee Zimmerman, Jean S. Landphair, Hortense Kainoa Wainani Vickers, Trecia Brock Hood, Holly Lau |

Abraham, Ramiro Cardoza, Jr, Michele Kulesa, Carey Greggory DuVal, Federick C.
Benson, Maria Cardoza, Charles Wesley Strange, B.C., by and through his next friend,
Holly Conrad, Nicholas Joseph Francis Perez, L.R.P., by and through her next friend,
Julianne Good Perry, Michelle Lee Rauschenberger, Cordaro Devone Clark, Theresa
Karlson, Garry Lee Sparks, Brian M. Martin, Angel R. Roldan, G.W.P., by and
through his next friend, Julianne Good Perry, Kirk W. Daehling, J.A.L., by and
through his next friend, Charlotte Loquasto, Thomas Smedinghoff, Deborah Jean
Peters, Jonathan L Ashley, III, Stephanie Jane Fisher, Conchetta Michell Diaz, C.E.S.,
by and through her next friend, Charles Wesley Strange, Scott Peter Provost, Hayley
Anderson, LeeAnn Schmidt, James Earl Ellis, Leroy Wingkit Lau Jr., Anthony Perez,
Dan Olmstead, Nicole Ann Robles, Erica Fox, Kayla N. Diaz, Natalie Schmidt,
Darilyn Perez, A.T.P., by and through her next friend, Stewart Lamar Perry, Suzi L.
Fernandez, Luann Varney, Joey J. Hunter II, Samantha G. Roldan, G.B.L., by and
through his next friend, Miranda Landrum, Louise P. Conlon, Elizabeth A. Martin,
Michael Festus Fox, Colby Anderson, Miriam A. Mullen, Mary R.
Hammerbacher–Nichols, Justina Hardison, Abby Knapp–Morris, William A. Burley,
Brittani Marie Carner, Clarence Williams Jr., D.R., by and through his next friend,
Melissa Rodriguez, Corteize Clark, Mark T. Smedinghoff, Bob Surprenant, Debra Ann
Perez, Erin Riedel, Brittany Taylor Townsend, JD Prosser, Nicholas Walter Robinson
IV, Joseph Duarte, Douglas A. Landphair, Jonathan Cleary, Mark G. Worley, Jeffrey
L. White Sr., Rodolfo Rodriguez Sr., Catherine Kimberly Vaughn Kryzda, Nancy R.
Wilson, Jose Alberto Morgado, G.R.P., by and through his next friend, Ashley Peters,
Jacob Louis Spehar, Dana Rainey, Benjamin Horsley, Songmi Kietzmann, Daniel
Edward Stamper Jr., A.M.S., by and through her next friend, Tammie Sue
Schoonhoven, Joan M. Smedinghoff, Christopher Scott Schoonhoven, Zachary
Douglas Sparks, K.N.V., by and through his next friend, Hortense Kainoa Wainani
Vickers, John C. McCarthy, Francisco Javier Briseno Gutierrez, Rodzie Efren
Rodriguez, Joshua Anthony Sams, Kara Gibson, Meghan Janet Hollingsworth,
Timothy Norman Carner, August Wildman, Adam Matthew Jayne, Brian Harper,
Catherine Mullins, Tracy Anne Herring, Joy Coy, Mary Beth Smedinghoff, Stewart
Lamar Perry, Marissa Brown, Chester R. McBride Sr., Dennis John Elm, Eric Daniel
Lund, Travis Scott Green, Glenda Green, Summer Reeves Dunn, Mona G. Betzen,
Bruce K. Nichols, R.C.V., by and through his next friend, Catherine Kimberly Vaughn
Kryzda, Michelle Zimmerman, Joseph Roger Deslauriers, Patrick Spehar, Katlyn M.
Osborn, Georganne M. Siercks, Mallory Taylor Williams, Victor Raymond Ellis, Chet
Murach, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison,
Adam Daehling, Z.R.S., by and through her next friend, Kent Alan Skeens, Stephanie
Ann Miller, Anna Maria Banzer, Cedric Frank Gordon, Anthony M. Diaz, Cedric
Donshae Gordon Sr., Anthony D'Augustine, Paula K. White, Jimmy Smith, John Terry
Pittman Sr., N.J.A.D., by and through his next friend, Kayla N. Diaz, Douglas Nichols,
George B. McClintock, Lieselotte R. Roldan, Edward Klein, M.G.N., by and through
her next friend, Bruce K. Nichols, Kevin Honaker, Katrina M. Reeves, DeLaynie K.
Peek, Jonathan Leigh Ashley, IV, Nathan Ewell Torian, Regina C. Smedinghoff,
Diane Timoney, V.I., by and through her next friend, Shelby Iubelt, Donna Lee Elm,
Frances P. Diaz, E.G., by and through her next friend, Julie Green, Gail Provost,
Spencer Dana Provost, Vivian Perry, Aaron William Prescott, Jedidiah Daniel
Morgan, Samantha Daehling, Christine Rangel, Jennifer Katherine Reeves, S.N.P., by
and through her next friend, Christine H. Phillips, Kathleen Lynn Alexander, Ayzia J.
Jayne, David William Haalilio Lau, Charlotte Loquasto, Alexander Lau, Erik Sparks,
K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, Brandon
Nichols, Andrea Kessler, Joshua Nicholas Sust, Lisa Deslauriers, G.F., by and through
his next friend, Erica Fox, S.L.L.B., by and through her next friend, Natasha
Buchanan, Cassie Marie Richardson, Charlotte Ann Reeves, Jessica Anne Benson,
Catherine G. Martin, Summer Breanne Sutton, Michelle Rose McEvoy, Mark K.
Roland, Janice H. Proctor, Donald Edward Newman Sr., Betty Darlene Black, Mark
Matthew Kaleinani Vickers, Jordan Lambka, B.R.L., by and through her next friend,
Miranda Landrum, Christopher Powers, John Means, Matthias P. Roldan, C.F., by and
through his next friend, Stephanie Jane Fisher, John Horsley, Robert Cabrera, Patricia
D'Augustine, Gregory Timoney, Zackary Welch, Angela Kahler, Tammy Olmstead,
M.L., by and through her next friend, David William Haalilio Lau, Alberto D. Diaz,
Louis Provost, Kyle White, James Russell Ellis, Lucas Daniels, Eric M. Hunter,
Sheeshta Marie Perry, Shannon K. McNulty, Eric Morgado, Robin Elizabeth Akers,
Randy Ristau, K.H., by and through her next friend, Eric M. Hunter, Margaret Elm
Campbell, William R. Nevins, Robert Alexander Dove, Thomas Elmer Wickliff,

| | | Mitchell L. Stambaugh, Karyn Stone Marta, Kristina Brown, London Jacinda Belel, Hamide Lau, Paige Erlanger, MaryJane G. Medeiros, Brandon Korona, Sofia Kessler, Tamara Elaine Horns, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Precious Clark, Suzanne Ristau, Garrett Layne Funk, L.C.D., by and through his next friend, Bridgett L. DeHoff, Adolf Olivas, Julie Green, Jason Wayne Gibson, Ricardo J. Perez−Ramos, April Cleary, Daniel Lee Brown, L.A.E.L.B., by and through her next friend, Natasha Buchanan, Jane Sparks, Kimberly Metcalf, Seth Wakeling, Daniel Owen Hughes, Brennan Cox, Jordan L. Sibley, Brenda Daehling, Mary Jane Vickers, Luis Briseno, Kade M. Osborn, Peyton Cooney, Melissa Rodriguez, Bethany Rose Mullins Randall, A.P., by and through her next friend, Darilyn Perez, Gregory W. Worley, Heather Frances Daniels, Ida Belle Pittman, Cody Worley, Larry D. Horns, Cynthia Jeffries Richmond, Alex Jason Rozanski, B.C.D., by and through his next friend, Kelli Dodge, Suni Chabrow, Gillian Leigh Cabrera, Emmitt Dwayne Burns, Jan Marie Hurnblad Sparks, Samantha Shervon Williams, Patrick Charles McEvoy, Corbin Cabrera, Sheila Ristaino, Robert Charles Darrough, Kirk Andrew Gollnitz, Julianne Good Perry, Ramiro Cardoza, Sr, Cynthia Nichols, Paul Elmer Jayne, Kathleen McEvoy, B.M., by and through his next friend, Darilyn Perez, Ross Cox, Erin Nicole Goss, Meredith Landphair, Vance Marshall Keliiolani Vickers, Derrick Anthony Davis, T.G., by and through her next friend, Julie Green, William J. Mullen, Shawn Patrick Griffin, Paul Edward Goins III, Deborah Fern Schoonhoven, Holly Conrad, Alexandra Dorian McClintock, Anna Morgan, Michelle Riley, Martha Carolina Smith, Janet Landrum, Christine H. Phillips, Beverly Mills, Julie Ann Ellis, Clarence Joseph Metcalf, Baily Zimmerman, Maximo Diaz, Shelby Iubelt, Jordan T. Ashley, Samuel Robert Shockley, Brian Provost, Joyce Patricia Paulsen, Matthew Elm, James Bell, Harriet Sutton, Nathan Jeremy Rimpf, Lisa Martinusen, Cynthia Carol Campbell, Tammie Maria Ashley, Ronald Paul Hopkins, Alex Henigan, Trent Lorne Skeens, Liseth Martinez−Arellano. (Attachments: # 1 Exhibit A) (Kay−Oliphant, Eli) (Entered: 02/26/2022) |
| 04/08/2022 | 39 | SUMMONS Returned Executed by R.X.C., by and through his next friend, August Wildman, Joanna Gilbert, William Anthony Murach, P.A.D., by and through her next friend, Kelli Dodge, Robert Martin Kahokulani Vickers Sr., K.K., by and through her next friend, Abby Knapp−Morris, K.F., by and through his next friend, Stephanie Jane Fisher, James L. Daniels, John F. Ellis, Sarah Tiffany Peterson, H.R., by and through her next friend, Randy Ristau, Mary Border, A.C., by and through his next friend, Nicole Cox, Matthew J. Diaz, Lawrence Marta, Kevin Trimble, Kent Alan Skeens, Jeremy J. Metzger, H.C., by and through her next friend, Nicole Cox, Brian Anthony Williams, Michael White, Freddie Dewey Sutton, Erica M. Roland, Miranda Landrum, Makahea Xhelili, Lorria Welch, Dennis W. Peters, Adam Samuel Hartswick, G.S., by and through his next friend, Georganne M. Siercks, Kelli Dodge, Kristine Anne Zitny, M.G.C., by and through his next friend, August Wildman, Suzanne Renae Martinez, Andrea Roe, Victoria Jane Reeves, Brian Lambka, Joe Torian, Sarah Peters−Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Creighton David Osborn, Joshua Michael Prescott, Daniel Matias Cabrera, A.L.S., by and through his next friend, Natalie Schmidt, Scott Regelin, Christa L. Osborn, Christopher J. Rosebrock, Terence Lonnie Jones, Robert Martin Kahokulani Vickers Jr., Marion Ruth Hopkins, Ryan Gregory Timoney, Nicole Cox, K.L., by and through her next friend, David William Haalilio Lau, Natasha Buchanan, Daniel Griffin, Katherine Abreu−Border, Esta Smith, Phillip J. Schmidt, Paul Provost, Sophie Daniels, Marie Sentina Mielke, Joelle R. Ellis, Lona L. Bosley, C.D., by and through his next friend, Helena Davis, Nicole D'Augustine, Kathleen Perry, Kayla Marie Daehling, Jose Luis Martinez Hernandez, Brian Christopher Jergens, Adrian Kie−Alun Sherrod, Sarah Melinda Schwallie, Janice Caruso, Judith L. Ashley, Bethany Rose Wesley, Katelyn Marie Strange, Amanda Newman, Thomas Mullins, Kristie Surprenant, James Wayne Worley, Tiffany Louise Horns, Kevin Williams, Kevin King, James R. Landrum, Daniel Mark Robinson, Abrill Renee Williams, Tyler Gollnitz, Michael Iubelt, Maggie Mae Bilyeu, Joyce Ann Tulloch, A.G., by and through her next friend, Julie Green, Cleveland Davis, Joey J. Hunter Sr., Michael Collins, Monte Douglas Nichols, Kristin Caracciolo, Q.G., by and through his next friend, Kara Gibson, Brian Edward Ellis, Patricia Goins, Luke Spehar, Kenna Hunter, Taylor Marta, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Ashley Peters, Matt Griffin, William Michael Burley, Tammie Sue Schoonhoven, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, K.R., by and through her next friend, Melissa Rodriguez, Rodney Riley, Holly Marie Harpe, Cameron Jay Stuart, Tracey Marie Prescott, Angela Marie Harper, |

Keyko D. Clark, Barbara A. Roland, Pamela E. Alexander Bell, Erich Martin Ellis, Gloria Diane Trelfa, John A. Provost, T.M.C., by and through his next friend, Timothy Norman Carner, Nancy Marie Mullen, Sherry A. Skeens, Cheryl Atwell, Spenser J. Fernandez, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Jeanne M. Nichols, G.A.S., by and through his next friend, Kent Alan Skeens, Michelle Carolina Rotelli, Thomas Anthony Fogarty, Jacob Richard Prescott, J.H., by and through his next friend, Eric M. Hunter, Barry Welch, Annie L. McBride, Joseph Troy Hulsey Jr., Emily Torian, Shirene Regelin, Annette Spehar, Julie K. Martin, Judith Sara Darrough, D.C.M., by and through his next friend, Alexandra Dorian McClintock, Gertrude Provost, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, Jennifer D'Augustine, Jammie Joann Smith, John L. Fant, Adan Perez, Frederick Allen Tolon, Colleen Whipple, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, Vanessa Marie Anzures, Alison R. Pohn, Brandon Tyler Schmidt, Wendy Shedd, Charles Wesley Strange III, Charles Essex, Carol Griffin, Bradley Dylan Ivanchan, Michelle Joy Kapunaheleokalani Yarborough, Hannah Mason, Phouthasith Douangdara, Julia Ott, Connor Alexian Pladeck–Morgado, Katy Stuart, Andrea N. Ratzlaff, Catherine Elm Boatwright, Christopher Michael Van Etten, Talisa Shervon Williams, N.J.D., by and through her next friend, Kayla N. Diaz, Patricia Shirley Hughes, Helena Davis, Adriana Wakeling, Chris Lee Zimmerman, Jean S. Landphair, Hortense Kainoa Wainani Vickers, Trecia Brock Hood, Holly Lau Abraham, Ramiro Cardoza, Jr, Michele Kulesa, Carey Greggory DuVal, Federick C. Benson, Maria Cardoza, Charles Wesley Strange, B.C., by and through his next friend, Holly Conrad, Nicholas Joseph Francis Perez, L.R.P., by and through her next friend, Julianne Good Perry, Michelle Lee Rauschenberger, Cordaro Devone Clark, Theresa Karlson, Garry Lee Sparks, Brian M. Martin, Angel R. Roldan, G.W.P., by and through his next friend, Julianne Good Perry, Kirk W. Daehling, J.A.L., by and through his next friend, Charlotte Loquasto, Thomas Smedinghoff, Deborah Jean Peters, Jonathan L Ashley, III, Stephanie Jane Fisher, Conchetta Michell Diaz, C.E.S., by and through her next friend, Charles Wesley Strange, Scott Peter Provost, Hayley Anderson, LeeAnn Schmidt, James Earl Ellis, Leroy Wingkit Lau Jr., Anthony Perez, Dan Olmstead, Nicole Ann Robles, Erica Fox, Kayla N. Diaz, Natalie Schmidt, Darilyn Perez, A.T.P., by and through her next friend, Stewart Lamar Perry, Suzi L. Fernandez, Luann Varney, Joey J. Hunter II, Samantha G. Roldan, G.B.L., by and through his next friend, Miranda Landrum, Louise P. Conlon, Elizabeth A. Martin, Michael Festus Fox, Colby Anderson, Miriam A. Mullen, Mary R. Hammerbacher–Nichols, Justina Hardison, Abby Knapp–Morris, William A. Burley, Brittani Marie Carner, Clarence Williams Jr., D.R., by and through his next friend, Melissa Rodriguez, Corteize Clark, Mark T. Smedinghoff, Bob Surprenant, Debra Ann Perez, Erin Riedel, Brittany Taylor Townsend, JD Prosser, Nicholas Walter Robinson IV, Joseph Duarte, Douglas A. Landphair, Jonathan Cleary, Mark G. Worley, Jeffrey L. White Sr., Rodolfo Rodriguez Sr., Catherine Kimberly Vaughn Kryzda, Nancy R. Wilson, Jose Alberto Morgado, G.R.P., by and through his next friend, Ashley Peters, Jacob Louis Spehar, Dana Rainey, Benjamin Horsley, Songmi Kietzmann, Daniel Edward Stamper Jr., A.M.S., by and through her next friend, Tammie Sue Schoonhoven, Joan M. Smedinghoff, Christopher Scott Schoonhoven, Zachary Douglas Sparks, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, John C. McCarthy, Francisco Javier Briseno Gutierrez, Rodzie Efren Rodriguez, Joshua Anthony Sams, Kara Gibson, Meghan Janet Hollingsworth, Timothy Norman Carner, August Wildman, Adam Matthew Jayne, Brian Harper, Catherine Mullins, Tracy Anne Herring, Joy Coy, Mary Beth Smedinghoff, Stewart Lamar Perry, Marissa Brown, Chester R. McBride Sr., Dennis John Elm, Eric Daniel Lund, Travis Scott Green, Glenda Green, Summer Reeves Dunn, Mona G. Betzen, Bruce K. Nichols, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, Michelle Zimmerman, Joseph Roger Deslauriers, Patrick Spehar, Katlyn M. Osborn, Georganne M. Siercks, Mallory Taylor Williams, Victor Raymond Ellis, Chet Murach, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Adam Daehling, Z.R.S., by and through her next friend, Kent Alan Skeens, Stephanie Ann Miller, Anna Maria Banzer, Cedric Frank Gordon, Anthony M. Diaz, Cedric Donshae Gordon Sr., Anthony D'Augustine, Paula K. White, Jimmy Smith, John Terry Pittman Sr., N.J.A.D., by and through his next friend, Kayla N. Diaz, Douglas Nichols, George B. McClintock, Lieselotte R. Roldan, Edward Klein, M.G.N., by and through her next friend, Bruce K. Nichols, Kevin Honaker, Katrina M. Reeves, DeLaynie K. Peek, Jonathan Leigh Ashley, IV, Nathan Ewell Torian, Regina C. Smedinghoff, Diane Timoney, V.I., by and through her next friend,

| | | |
|---|---|---|
| | | Shelby Iubelt, Donna Lee Elm, Frances P. Diaz, E.G., by and through her next friend, Julie Green, Gail Provost, Spencer Dana Provost, Vivian Perry, Aaron William Prescott, Jedidiah Daniel Morgan, Samantha Daehling, Christine Rangel, Jennifer Katherine Reeves, S.N.P., by and through her next friend, Christine H. Phillips, Kathleen Lynn Alexander, Ayzia J. Jayne, David William Haalilio Lau, Charlotte Loquasto, Alexander Lau, Erik Sparks, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, Brandon Nichols, Andrea Kessler, Joshua Nicholas Sust, Lisa Deslauriers, G.F., by and through his next friend, Erica Fox, S.L.L.B., by and through her next friend, Natasha Buchanan, Cassie Marie Richardson, Charlotte Ann Reeves, Jessica Anne Benson, Catherine G. Martin, Summer Breanne Sutton, Michelle Rose McEvoy, Mark K. Roland, Janice H. Proctor, Donald Edward Newman Sr., Betty Darlene Black, Mark Matthew Kaleinani Vickers, Jordan Lambka, B.R.L., by and through her next friend, Miranda Landrum, Christopher Powers, John Means, Matthias P. Roldan, C.F., by and through his next friend, Stephanie Jane Fisher, John Horsley, Robert Cabrera, Patricia D'Augustine, Gregory Timoney, Zackary Welch, Angela Kahler, Tammy Olmstead, M.L., by and through her next friend, David William Haalilio Lau, Alberto D. Diaz, Louis Provost, Kyle White, James Russell Ellis, Lucas Daniels, Eric M. Hunter, Sheeshta Marie Perry, Shannon K. McNulty, Eric Morgado, Robin Elizabeth Akers, Randy Ristau, K.H., by and through her next friend, Eric M. Hunter, Margaret Elm Campbell, William R. Nevins, Robert Alexander Dove, Thomas Elmer Wickliff, Mitchell L. Stambaugh, Karyn Stone Marta, Kristina Brown, London Jacinda Belel, Hamide Lau, Paige Erlanger, MaryJane G. Medeiros, Brandon Korona, Sofia Kessler, Tamara Elaine Horns, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Precious Clark, Suzanne Ristau, Garrett Layne Funk, L.C.D., by and through his next friend, Bridgett L. DeHoff, Adolf Olivas, Julie Green, Jason Wayne Gibson, Ricardo J. Perez−Ramos, April Cleary, Daniel Lee Brown, L.A.E.L.B., by and through her next friend, Natasha Buchanan, Jane Sparks, Kimberly Metcalf, Seth Wakeling, Daniel Owen Hughes, Brennan Cox, Jordan L. Sibley, Brenda Daehling, Mary Jane Vickers, Luis Briseno, Kade M. Osborn, Peyton Cooney, Melissa Rodriguez, Bethany Rose Mullins Randall, A.P., by and through her next friend, Darilyn Perez, Gregory W. Worley, Heather Frances Daniels, Ida Belle Pittman, Cody Worley, Larry D. Horns, Cynthia Jeffries Richmond, Alex Jason Rozanski, B.C.D., by and through his next friend, Kelli Dodge, Suni Chabrow, Gillian Leigh Cabrera, Emmitt Dwayne Burns, Jan Marie Hurnblad Sparks, Samantha Shervon Williams, Patrick Charles McEvoy, Corbin Cabrera, Sheila Ristaino, Robert Charles Darrough, Kirk Andrew Gollnitz, Julianne Good Perry, Ramiro Cardoza, Sr, Cynthia Nichols, Paul Elmer Jayne, Kathleen McEvoy, B.M., by and through his next friend, Darilyn Perez, Ross Cox, Erin Nicole Goss, Meredith Landphair, Vance Marshall Keliiolani Vickers, Derrick Anthony Davis, T.G., by and through her next friend, Julie Green, William J. Mullen, Shawn Patrick Griffin, Paul Edward Goins III, Deborah Fern Schoonhoven, Holly Conrad, Alexandra Dorian McClintock, Anna Morgan, Michelle Riley, Martha Carolina Smith, Janet Landrum, Christine H. Phillips, Beverly Mills, Julie Ann Ellis, Clarence Joseph Metcalf, Baily Zimmerman, Maximo Diaz, Shelby Iubelt, Jordan T. Ashley, Samuel Robert Shockley, Brian Provost, Joyce Patricia Paulsen, Matthew Elm, James Bell, Harriet Sutton, Nathan Jeremy Rimpf, Lisa Martinusen, Cynthia Carol Campbell, Tammie Maria Ashley, Ronald Paul Hopkins, Alex Henigan, Trent Lorne Skeens, Liseth Martinez−Arellano. Wall Street Exchange LLC served on 9/28/2021, answer due 10/19/2021. (Kay−Oliphant, Eli) (Entered: 04/08/2022) |
| 05/13/2022 | 40 | NOTICE of Appearance by Tejinder Singh on behalf of All Plaintiffs (aty to be noticed) (Singh, Tejinder) (Entered: 05/13/2022) |
| 05/23/2022 | | Case Reassigned to Judge Hector Gonzalez. Judge Kiyo A. Matsumoto no longer assigned to the case. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (Mahoney, Brenna) (Entered: 05/23/2022) |
| 05/24/2022 | 41 | NOTICE of Appearance by Isabella Abelite on behalf of Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas (aty to be noticed) (Abelite, Isabella) (Entered: 05/24/2022) |
| 05/31/2022 | 42 | Letter MOTION for Leave to File Document *Pursuant to the Briefing Schedule set on December 7, 2021, and the Court's Individual Practices* by Danske Bank A/S, Danske |

| | | |
|---|---|---|
| | | Markets Inc.. (Frawley, Brian) (Entered: 05/31/2022) |
| 05/31/2022 | | MOTION for Leave to File Document *Pursuant to the Briefing Schedule set on December 7, 2021, and the Court's Individual Practices* 42 is GRANTED. Ordered by Judge Hector Gonzalez on 5/31/2022. (Duffy, Matthew) (Entered: 05/31/2022) |
| 06/01/2022 | 43 | MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)* by Danske Bank A/S, Danske Markets Inc.. (Frawley, Brian) (Entered: 06/01/2022) |
| 06/01/2022 | 44 | MEMORANDUM in Support re 43 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)* filed by Danske Bank A/S, Danske Markets Inc.. (Frawley, Brian) (Entered: 06/01/2022) |
| 06/01/2022 | 45 | AFFIDAVIT/DECLARATION in Support re 43 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)* filed by Danske Bank A/S, Danske Markets Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5) (Frawley, Brian) (Entered: 06/01/2022) |
| 06/01/2022 | 46 | CERTIFICATE OF SERVICE by Danske Bank A/S, Danske Markets Inc. re 45 Affidavit in Support of Motion, 44 Memorandum in Support, 43 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2) dated March 18, 2022* (Shami, Amanda) (Entered: 06/01/2022) |
| 06/01/2022 | 47 | MOTION to Dismiss *Plaintiffs' Corrected Amended Complaint Pursuant to Federal Rules of Civil Procedure 8, 12(b)(2), and 12(b)(6)* by Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas. (Januszewski, David) (Entered: 06/01/2022) |
| 06/01/2022 | 48 | MEMORANDUM in Support re 47 MOTION to Dismiss *Plaintiffs' Corrected Amended Complaint Pursuant to Federal Rules of Civil Procedure 8, 12(b)(2), and 12(b)(6)* filed by Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas. (Januszewski, David) (Entered: 06/01/2022) |
| 06/01/2022 | 49 | AFFIDAVIT/DECLARATION in Support re 47 MOTION to Dismiss *Plaintiffs' Corrected Amended Complaint Pursuant to Federal Rules of Civil Procedure 8, 12(b)(2), and 12(b)(6)* filed by Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas. (Attachments: # 1 Exhibit 1 – December 7, 2021 Transcript) (Ramesh, Sheila) (Entered: 06/01/2022) |
| 06/01/2022 | 50 | CERTIFICATE OF SERVICE by Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas re 48 Memorandum in Support, 47 MOTION to Dismiss *Plaintiffs' Corrected Amended Complaint Pursuant to Federal Rules of Civil Procedure 8, 12(b)(2), and 12(b)(6)*, 49 Affidavit in Support of Motion, (Garimella, Sesi) (Entered: 06/01/2022) |
| 06/01/2022 | 51 | MOTION to Dismiss for Failure to State a Claim by Placid NK Corporation. (Delelle, Claire) (Entered: 06/01/2022) |
| 06/01/2022 | 52 | MEMORANDUM in Support re 51 MOTION to Dismiss for Failure to State a Claim filed by Placid NK Corporation. (Delelle, Claire) (Entered: 06/01/2022) |
| 06/01/2022 | 53 | MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)* by Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC. (Finn, Andrew) (Entered: 06/01/2022) |
| 06/01/2022 | 54 | MEMORANDUM in Support re 53 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)* filed by Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC. (Finn, Andrew) (Entered: 06/01/2022) |
| 06/01/2022 | 55 | AFFIDAVIT/DECLARATION in Support re 53 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)* filed by Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8) (Finn, Andrew) |

| | | |
|---|---|---|
| | | (Entered: 06/01/2022) |
| 06/01/2022 | 56 | CERTIFICATE OF SERVICE by Standard Chartered Bank, Standard Chartered Bank (Pakistan), Standard Chartered PLC re 55 Affidavit in Support of Motion, 53 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)*, 54 Memorandum in Support, (Finn, Andrew) (Entered: 06/01/2022) |
| 06/01/2022 | 57 | CERTIFICATE OF SERVICE by Placid NK Corporation re 52 Memorandum in Support, 51 MOTION to Dismiss for Failure to State a Claim (Mahaffey, Michael) (Entered: 06/01/2022) |
| 06/01/2022 | 58 | MEMORANDUM in Opposition re 44 Memorandum in Support, 43 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)* filed by All Plaintiffs. (Kay–Oliphant, Eli) (Entered: 06/01/2022) |
| 06/01/2022 | 59 | MEMORANDUM in Opposition re 48 Memorandum in Support, 47 MOTION to Dismiss *Plaintiffs' Corrected Amended Complaint Pursuant to Federal Rules of Civil Procedure 8, 12(b)(2), and 12(b)(6)* filed by All Plaintiffs. (Kay–Oliphant, Eli) (Entered: 06/01/2022) |
| 06/01/2022 | 60 | MEMORANDUM in Opposition re 52 Memorandum in Support, 51 MOTION to Dismiss for Failure to State a Claim filed by All Plaintiffs. (Kay–Oliphant, Eli) (Entered: 06/01/2022) |
| 06/01/2022 | 61 | MEMORANDUM in Opposition re 53 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)*, 54 Memorandum in Support, filed by All Plaintiffs. (Kay–Oliphant, Eli) (Entered: 06/01/2022) |
| 06/01/2022 | 62 | CERTIFICATE OF SERVICE by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp–Border, Katherine Abreu–Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie–Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. |

Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck–Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp–Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez–Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke,

Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher–Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez–Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez–Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters–Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch re 61 Memorandum in Opposition, 59 Memorandum in Opposition, 60 Memorandum in Opposition, 58 Memorandum in Opposition (Kay–Oliphant, Eli) (Entered: 06/01/2022)

| | | |
|---|---|---|
| 06/03/2022 | 63 | REPLY in Support re 47 MOTION to Dismiss *Plaintiffs' Corrected Amended Complaint Pursuant to Federal Rules of Civil Procedure 8, 12(b)(2), and 12(b)(6) //Memorandum of Law in Support of Deutsche Bank AG and Deutsche Bank Trust Company Americas' Motion to Dismiss Plaintiffs' Corrected Amended Complaint* filed by Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas. (Januszewski, David) (Entered: 06/03/2022) |
| 06/03/2022 | 64 | REPLY in Support re 51 MOTION to Dismiss for Failure to State a Claim filed by Placid NK Corporation. (Delelle, Claire) (Entered: 06/03/2022) |
| 06/03/2022 | 65 | REPLY in Support re 53 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)* filed by Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered |

| | | |
|---|---|---|
| | | PLC. (Finn, Andrew) (Entered: 06/03/2022) |
| 06/03/2022 | 66 | REPLY in Support re 43 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)* filed by Danske Bank A/S, Danske Markets Inc.. (Frawley, Brian) (Entered: 06/03/2022) |
| 06/08/2022 | 67 | Letter *Requesting Oral Argument on the SCB Defendants' Motion to Dismiss the Amended Complaint* by Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC (Finn, Andrew) (Entered: 06/08/2022) |
| 06/17/2022 | 68 | Letter *requesting oral argument on Deutsche Bank's pending Motion to Dismiss Plaintiffs' Corrected Amended Complaint* by Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas (Januszewski, David) (Entered: 06/17/2022) |
| 07/06/2022 | 69 | STIPULATION of Dismissal *as to Danske Markets Inc.* by August Wildman (Kay−Oliphant, Eli) (Entered: 07/06/2022) |
| 07/26/2022 | | Order Dismissing Party as per Stipulation filed at docket entry No. 69 . Party Danske Markets Inc. terminated. Ordered by Judge Hector Gonzalez on July 26, 2022. (Neptune, Pierre) (Entered: 07/26/2022) |
| 08/04/2022 | 70 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on December 7, 2021, before Judge Matsumoto. Court Reporter/Transcriber Denise Parisi, Telephone number 7186132605. Email address: deniseparisi72@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request − Transcript" located under "Other Filings − Other Documents". Redaction Request due 8/25/2022. Redacted Transcript Deadline set for 9/4/2022. Release of Transcript Restriction set for 11/2/2022. (Parisi, Denise) (Entered: 08/04/2022) |
| 08/18/2022 | 71 | NOTICE of Appearance by Seth D. Ard on behalf of Aaron William Prescott, Katherine Abreu−Border, Abrill Renee Williams, Adolf Olivas, Alberto D. Diaz, Alex Henigan, Amanda Newman, Andrea Kessler, Angel R. Roldan, Anna Maria Banzer, Annette Spehar, Anthony M. Diaz, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Baily Zimmerman, Barbara A. Roland, Barry Welch, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Mary Border, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brian Lambka, Brian M. Martin, Luis Briseno, William Michael Burley, William A. Burley, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cynthia Carol Campbell, Catherine Elm Boatwright, Catherine G. Martin, Catherine Mullins, Charles Wesley Strange, Charles Wesley Strange III, Chet Murach, Chris Lee Zimmerman, Christine Rangel, Christopher J. Rosebrock, Clarence Joseph Metcalf, Cleveland Davis, Colleen Whipple, Michael Collins, Connor Alexian Pladeck−Morgado, Cordaro Devone Clark, Corteize Clark, Cynthia Nichols, Dana Rainey, Daniel Griffin, Daniel Owen Hughes, Dennis John Elm, Dennis W. Peters, Diane Timoney, Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Freddie Dewey Sutton, Garry Lee Sparks, George B. McClintock, Gregory Timoney, Hamide Lau, Heather Frances Daniels, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James Russell Ellis, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jean S. Landphair, Jeanne M. Nichols, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Joan M. Smedinghoff, Joanna Gilbert, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John F. Ellis, John Horsley, Jose Alberto Morgado, Joshua Michael Prescott, Joy Coy, Joyce Patricia Paulsen, Judith Sara Darrough, Julia Ott, Julie K. Martin, Kade M. Osborn, Angela Kahler, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kevin Honaker, Kevin King, Kevin Trimble, Keyko D. Clark, Kimberly Metcalf, Kirk W. Daehling, Kristine Anne Zitny, Leroy Wingkit Lau Jr., Lisa Martinusen, Luann Varney, Lucas Daniels, Luke Spehar, Margaret Elm Campbell, Marie Sentina Mielke, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Mary R. Hammerbacher−Nichols, Matt Griffin, Matthew Elm, Matthew J. Diaz, Meredith Landphair, Michelle Carolina |

| | | Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miriam A. Mullen, Mitchell L. Stambaugh, Monte Douglas Nichols, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Dan Olmstead, Tammy Olmstead, Paige Erlanger, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, DeLaynie K. Peek, Phillip J. Schmidt, Precious Clark, JD Prosser, Randy Ristau, Regina C. Smedinghoff, Erin Riedel, Robert Charles Darrough, Robert Martin Kahokulani Vickers Jr., Robin Elizabeth Akers, Rodney Riley, Andrea Roe, Ryan Gregory Timoney, Sarah Melinda Schwallie, Shannon K. McNulty, Shawn Patrick Griffin, Sheila Ristaino, Sherry A. Skeens, Songmi Kietzmann, Stephanie Ann Miller, Summer Breanne Sutton, Suni Chabrow, Suzanne Ristau, Tamara Elaine Horns, Taylor Marta, Thomas Anthony Fogarty, Thomas Mullins, Thomas Smedinghoff, Tracey Marie Prescott, Tracy Anne Herring, Trecia Brock Hood, Gloria Diane Trelfa, Wendy Shedd, August Wildman, William J. Mullen, William R. Nevins, Zachary Douglas Sparks, Zackary Welch (aty to be noticed) (Ard, Seth) (Entered: 08/18/2022) |
|---|---|---|
| 09/23/2022 | 72 | Letter *Notice of Supplemental Authority* by Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC (Attachments: # 1 Supplemental Authority) (Finn, Andrew) (Entered: 09/23/2022) |
| 09/30/2022 | 73 | NOTICE of Appearance by Stephen Michael Baldini on behalf of Wall Street Exchange LLC (aty to be noticed) (Baldini, Stephen) (Entered: 09/30/2022) |
| 09/30/2022 | 74 | Corporate Disclosure Statement by Wall Street Exchange LLC identifying Corporate Parent United Fintech Solutions LLC, Corporate Parent Emirates Post Group for Wall Street Exchange LLC. (Baldini, Stephen) (Entered: 09/30/2022) |
| 09/30/2022 | 75 | Letter MOTION for pre motion conference by Wall Street Exchange LLC. (Baldini, Stephen) (Entered: 09/30/2022) |
| 09/30/2022 | 76 | Letter *re: Supplemental Authority* by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp–Morris, Katherine Abreu–Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie–Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. |

Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck–Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp–Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez–Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke,

Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher–Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez–Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez–Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters–Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch (Singh, Tejinder) (Entered: 09/30/2022)

| Date | No. | Description |
|---|---|---|
| 10/03/2022 | 77 | Corporate Disclosure Statement by Wall Street Exchange LLC identifying Corporate Parent United Fintech Solutions LLC, Corporate Parent Emirates Post Group for Wall Street Exchange LLC. (Baldini, Stephen) (Entered: 10/03/2022) |
| 10/04/2022 | | ORDER: In lieu of a pre–motion conference, see ECF Nos. 75 , Defendant Wall Street Exchange LLC is permitted to file its motion to dismiss by NOVEMBER 1, 2022. Plaintiffs shall file their opposition to the motion by NOVEMBER 29, 2022. Defendant shall file its reply, if any, by DECEMBER 9, 2022. Ordered by Judge Hector Gonzalez on 10/4/2022. (MD) (Entered: 10/04/2022) |
| 11/01/2022 | 78 | MOTION to Dismiss by Wall Street Exchange LLC. (Attachments: # 1 Certificate of Service) (Baldini, Stephen) (Entered: 11/01/2022) |
| 11/01/2022 | 79 | MEMORANDUM in Support re 78 MOTION to Dismiss filed by Wall Street Exchange LLC. (Attachments: # 1 Certificate of Service) (Baldini, Stephen) (Entered: |

| | | |
|---|---|---|
| | | 11/01/2022) |
| 11/01/2022 | 80 | AFFIDAVIT/DECLARATION in Support re 78 MOTION to Dismiss / *Choudhary Declaration* filed by Wall Street Exchange LLC. (Attachments: # 1 Certificate of Service) (Baldini, Stephen) (Entered: 11/01/2022) |
| 11/01/2022 | 81 | AFFIDAVIT/DECLARATION in Support re 78 MOTION to Dismiss / *Ahnish Declaration* filed by Wall Street Exchange LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Certificate of Service) (Baldini, Stephen) (Entered: 11/01/2022) |
| 11/01/2022 | 82 | CERTIFICATE OF SERVICE by Wall Street Exchange LLC re 80 Affidavit in Support of Motion, 79 Memorandum in Support, 81 Affidavit in Support of Motion, 78 MOTION to Dismiss (Baldini, Stephen) (Entered: 11/01/2022) |
| 11/23/2022 | 83 | MOTION for pre motion conference *regarding Plaintiffs' motion for order authorizing alternative service of process upon Wall Street Exchange LLC* by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp–Morris, Katherine Abreu–Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie–Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Bell, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck–Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel |

Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp–Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez–Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher–Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole

| | | |
|---|---|---|
| | | Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez–Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez–Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters–Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch. (Kay–Oliphant, Eli) (Entered: 11/23/2022) |
| 11/29/2022 | 84 | MEMORANDUM in Opposition re 78 MOTION to Dismiss filed by All Plaintiffs. (Attachments: # 1 Certificate of Service) (Singh, Tejinder) (Entered: 11/29/2022) |
| 12/01/2022 | 85 | Letter *in Response to Pre–Motion Letter (D.I. 83)* by Wall Street Exchange LLC (Baldini, Stephen) (Entered: 12/01/2022) |
| 12/07/2022 | 86 | NOTICE by A.C., and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp–Morris, Katherine Abreu–Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie–Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian |

Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through her next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck–Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp–Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N.

Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez–Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher–Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez–Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez–Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters–Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch *of Withdrawal of Allegation* (Kay–Oliphant, Eli) (Entered: 12/07/2022)

| | | |
|---|---|---|
| 12/09/2022 | 87 | REPLY in Support re 78 MOTION to Dismiss filed by Wall Street Exchange LLC. (Attachments: # 1 Certificate of Service) (Baldini, Stephen) (Entered: 12/09/2022) |
| 12/15/2022 | 88 | Letter *re: recent developments relating to Danske Bank* by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp–Morris, Katherine Abreu–Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie–Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck–Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, |

J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp−Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez−Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher−Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez−Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through

her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez–Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters–Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch (Singh, Tejinder) (Entered: 12/15/2022)

| | | |
|---|---|---|
| 12/28/2022 | 89 | Letter *responding to plaintiffs' December 15, 2022 letter* by Danske Bank A/S (Frawley, Brian) (Entered: 12/28/2022) |
| 12/29/2022 | 90 | MEMORANDUM & ORDER: Defendants' motions to dismiss 43 , 47 , 51 , 53 , 78 are GRANTED. The Complaint as to Defendants is dismissed. The Clerk of Court is respectfully directed to close this case. See attached Order for further details. Ordered by Judge Hector Gonzalez on 12/29/2022. (MD) (Entered: 12/29/2022) |
| 12/29/2022 | | ORDER: In light of the Court granting Defendants' motions to dismiss, *see* ECF No. 90 , Plaintiffs' motion for a pre motion conference 83 is dismissed as moot. Ordered by Judge Hector Gonzalez on 12/29/2022. (MD) (Entered: 12/29/2022) |
| 01/03/2023 | 91 | ORDERED and ADJUDGED that Defendants motions to dismiss are granted with prejudice. Miller v. Brightstar Asia, Ltd., 43 F.4th 112, 126 (2d Cir. 2022).signed by Jalitza Poveda on behalf of Brenna B. Mahoney, Clerk of Court on 1/3/2023. (JM) (Entered: 01/05/2023) |
| 01/27/2023 | 92 | NOTICE OF APPEAL as to 91 Judgment, 90 Order on Motion to Dismiss,,,, Order on Motion to Dismiss for Failure to State a Claim,,,,, by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp–Morris, Katherine Abreu–Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie–Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor |

Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck–Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erik Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp–Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King,

Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez–Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher–Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez–Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez–Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters–Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch. Filing fee $505, receipt number ANYEDC–16353524. (Singh, Tejinder) (Entered: 01/27/2023)

| | | |
|---|---|---|
| 01/30/2023 | | Electronic Index to Record on Appeal sent to US Court of Appeals. 92 Notice of Appeal, Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be |

| | | made available to you. (VJ) (Entered: 01/30/2023) |