# UNITED STATES COURT OF APPEALS FOR THE SECOND CIRCUIT
## CIVIL APPEAL PRE-ARGUMENT STATEMENT (FORM C)

**1. SEE NOTICE ON REVERSE**          **2. PLEASE TYPE OR PRINT**          **3. STAPLE ALL ADDITIONAL PAGES**

| Case Caption: | District Court or Agency: | Judge: |
|---|---|---|
| August Wildman, et al,<br><br>Plaintiffs,<br><br>v.<br><br>Deutsche Bank Aktiengesellschaft, et al,<br><br>Defendants | E.D.N.Y. | Hector Gonzalez |
| | Date the Order or Judgment Appealed from was Entered on the Docket:<br><br>01/03/2023 | District Court Docket No.:<br><br>1:21-cv-4400 |
| | Date the Notice of Appeal was Filed:<br><br>01/27/2023 | Is this a Cross Appeal?<br><br>☐ Yes   ☑ No |

| Attorney(s) for Appellant(s):<br><br>☑ Plaintiff<br><br>☐ Defendant | Counsel's Name:   Address:   Telephone No.:   Fax No.:   E-mail:<br><br>Tejinder Singh, Sparacino PLLC, 1920 L St. NW Ste. 835, Washington, DC 20036<br>T: (202) 629-3530   F: (202) 629-3658   tejinder.singh@sparacinopllc.com<br><br>See additional page for additional counsel |
|---|---|

| Attorney(s) for Appellee(s):<br><br>☐ Plaintiff<br><br>☑ Defendant | Counsel's Name:   Address:   Telephone No.:   Fax No.:   E-mail:<br><br>Bradley P. Smith, Sullivan & Cromwell, 125 Broad St., New York, NY 10004<br>T: (212) 558-4000  F: (212) 558-3588  smithbr@sullcrom.com<br><br>See additional page for additional counsel. |
|---|---|

| Has Transcript Been Prepared?<br><br>No | Approx. Number of Transcript Pages:<br><br>N/A | Number of Exhibits Appended to Transcript:<br><br>N/A | Has this matter been before this Circuit previously?   ☐ Yes   ☑ No<br><br>If Yes, provide the following:<br><br>Case Name:<br><br>2d Cir. Docket No.:          Reporter Citation: (i.e., F.3d or Fed. App.) |
|---|---|---|---|

***ADDENDUM "A":*** **COUNSEL MUST ATTACH TO THIS FORM: (1) A BRIEF, BUT NOT PERFUNCTORY, DESCRIPTION OF THE NATURE OF THE ACTION; (2) THE RESULT BELOW; (3) A COPY OF THE NOTICE OF APPEAL AND A CURRENT COPY OF THE LOWER COURT DOCKET SHEET; AND (4) A COPY OF ALL RELEVANT OPINIONS/ORDERS FORMING THE BASIS FOR THIS APPEAL, INCLUDING TRANSCRIPTS OF ORDERS ISSUED FROM THE BENCH OR IN CHAMBERS.**

***ADDENDUM "B":*** **COUNSEL MUST ATTACH TO THIS FORM A LIST OF THE ISSUES PROPOSED TO BE RAISED ON APPEAL, AS WELL AS THE APPLICABLE APPELLATE STANDARD OF REVIEW FOR EACH PROPOSED ISSUE.**

### PART A: JURISDICTION

| 1. Federal Jurisdiction | 2. Appellate Jurisdiction |
|---|---|
| ☐ U.S. a party<br><br>☑ Federal question (U.S. not a party) | ☐ Diversity<br><br>☐ Other (specify): _____ | ☑ Final Decision<br><br>☐ Interlocutory Decision Appealable As of Right | ☐ Order Certified by District Judge (i.e., Fed. R. Civ. P. 54(b))<br><br>☐ Other (specify): _____ |

**IMPORTANT. COMPLETE AND SIGN REVERSE SIDE OF THIS FORM.**

**FORM C** (Rev. October 2016)

**PART B:  DISTRICT  COURT DISPOSITION   (Check as many as apply)**

| 1. Stage of Proceedings | 2. Type of Judgment/Order Appealed | 3. Relief |
|---|---|---|

**1. Stage of Proceedings**
- [✓] Pre-trial
- [ ] During trial
- [ ] After trial

**2. Type of Judgment/Order Appealed**
- [ ] Default judgment
- [ ] Dismissal/FRCP 12(b)(1) lack of subject matter juris.
- [✓] Dismissal/FRCP 12(b)(6) failure to state a claim
- [ ] Dismissal/28 U.S.C. § 1915(e)(2) frivolous complaint
- [ ] Dismissal/28 U.S.C. § 1915(e)(2) other dismissal
- [ ] Dismissal/other jurisdiction
- [ ] Dismissal/merit
- [ ] Judgment / Decision of the Court
- [ ] Summary judgment
- [ ] Declaratory judgment
- [ ] Jury verdict
- [ ] Judgment NOV
- [ ] Directed verdict
- [ ] Other (specify):

**3. Relief**
- [✓] Damages:
  - [ ] Sought: $ _____
  - [ ] Granted: $ _____
  - [ ] Denied: $ _____
- [ ] Injunctions:
  - [ ] Preliminary
  - [ ] Permanent
  - [ ] Denied

**PART C:  NATURE OF SUIT   (Check as many as apply)**

**1. Federal Statutes**
- [ ] Antitrust
- [ ] Bankruptcy
- [ ] Banks/Banking
- [ ] Civil Rights
- [ ] Commerce
- [ ] Energy
- [ ] Commodities
- [ ] Communications
- [ ] Consumer Protection
- [ ] Copyright ☐ Patent
- [ ] Trademark
- [ ] Election
- [ ] Soc. Security
- [ ] Environmental
- [ ] Freedom of Information Act
- [ ] Immigration
- [ ] Labor
- [ ] OSHA
- [ ] Securities
- [ ] Tax
- [✓] Other (specify): Anti-Terrorism Act

**2. Torts**
- [ ] Admiralty/ Maritime
- [ ] Assault / Defamation
- [ ] FELA
- [ ] Products Liability
- [ ] Other (Specify):

**3. Contracts**
- [ ] Admiralty/ Maritime
- [ ] Arbitration
- [ ] Commercial
- [ ] Employment
- [ ] Insurance
- [ ] Negotiable Instruments
- [ ] Other Specify

**4. Prisoner Petitions**
- [ ] Civil Rights
- [ ] Habeas Corpus
- [ ] Mandamus
- [ ] Parole
- [ ] Vacate Sentence
- [ ] Other

**5. Other**
- [ ] Hague Int'l Child Custody Conv.
- [ ] Forfeiture/Penalty
- [ ] Real Property
- [ ] Treaty (specify): _____
- [ ] Other (specify): _____

**6. General**
- [ ] Arbitration
- [ ] Attorney Disqualification
- [ ] Class Action
- [ ] Counsel Fees
- [ ] Shareholder Derivative
- [ ] Transfer

**7.** Will appeal raise constitutional issue(s)?
- [ ] Yes  [✓] No

Will appeal raise a matter of first impression?
- [ ] Yes  [✓] No

---

1. Is any matter relative to this appeal still pending below? [ ] Yes, specify: _____  [✓] No

2. To your knowledge, is there any case presently pending or about to be brought before this Court or another court or administrative agency which:

    (A)  Arises from substantially the same case or controversy as this appeal?  [ ]Yes  [✓]No

    (B)  Involves an issue that is substantially similar or related to an issue in this appeal?  [ ]Yes  [✓]No

If yes, state whether  ☐ "A," or ☐ "B," or ☐ both are applicable, and provide in the spaces below the following information on the *other* action(s):

| Case Name: | Docket No. | Citation: | Court or Agency: |
|---|---|---|---|

Name of Appellant:

| Date: 2/9/2023 | Signature of Counsel of Record:  s/Tejinder Singh |
|---|---|

## NOTICE TO COUNSEL

**Once you have filed your Notice of Appeal with the District Court or the Tax Court, you have only 14 days in which to complete the following important steps:**
1. Complete this Civil Appeal Pre-Argument Statement (Form C); serve it upon all parties, and file it with the Clerk of the Second Circuit in accordance with LR 25.1.
2. File the Court of Appeals Transcript Information/Civil Appeal Form (Form D) with the Clerk of the Second Circuit in accordance with LR 25.1.
3. Pay the $505 docketing fee to the United States District Court or the $500 docketing fee to the United States Tax Court unless you are authorized to prosecute the appeal without payment.

**PLEASE NOTE: IF YOU DO NOT COMPLY WITH THESE REQUIREMENTS WITHIN 14 DAYS, YOUR APPEAL WILL BE DISMISSED.** *SEE* LOCAL RULE 12.1.

**FORM C**  (Rev. December 2016)

**Additional counsel for appellants:**

Ryan R. Sparacino
Sparacino PLLC
1920 L St. NW
Ste. 835
Washington, DC 20036
T: 202-629-3530
F: 202-629-3658
ryan.sparacino@sparacinopllc.com

Eli J. Kay-Oliphant
Sparacino PLLC
150 S. Wacker Dr.
Ste. 2400
Chicago, IL 60606
T: 202-629-3530
F: 202-629-3658
eli.kay-oliphant@sparacinopllc.com

Seth D. Ard
Susman Godfrey, LLP
1301 Avenue of the Americas
32d Floor
New York, NY 10019
T: 212-471-8354
F: 212-336-8340
sard@susmangodfrey.com

**Additional counsel for appellees:**

Andrew Finn
Sullivan & Cromwell
125 Broad St.
New York, NY 10004
T: 212-558-4000
F: 212-558-3588
finna@sullcrom.com

Brian Thomas Frawley
Sullivan & Cromwell
125 Broad St.
New York, NY 10004
T: 212-558-4000
F: 212-558-3588
frawleyb@sullcrom.com

Amanda Shami
Sullivan & Cromwell
125 Broad St.
New York, NY 10004
T: 212-558-4000
F: 212-558-3588
shamia@sullcrom.com

Isabella Abelite
Cahill Gordon & Reindell
32 Old Slip
New York, NY 10005
T: 212-701-3000
iabelite@cahill.com

Sesi V. Garimella
Cahill Gordon & Reindell
32 Old Slip
New York, NY 10005
T: 212-701-3000
sgarimella@cahill.com

David B. Januszewski
Cahill Gordon & Reindell
32 Old Slip
New York, NY 10005
T: 212-701-3000
djanuszewski@cahill.com

Sheila Chithran Ramesh
Cahill Gordon & Reindell
32 Old Slip
New York, NY 10005
T: 212-701-3000
sramesh@cahill.com

# ADDENDUM A

**Description of the Nature of the Action:**

This is an action under the Anti-Terrorism Act (ATA), 18 U.S.C. § 2333, in which the plaintiffs, who are Americans killed or injured by acts of international terrorism (or their close family members) allege that the defendants Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas, Standard Chartered Bank, Standard Chartered PLC, Standard Chartered Bank (Pakistan) Limited, and Danske Bank A/S (collectively, "Defendants") aided and abetted those acts of international terrorism by facilitating terrorist financing. In particular, plaintiffs allege that Defendants knowingly provided illicit financial services to customers who were closely intertwined with violent terrorist activities as those customers funneled money and materiel to terrorist organizations operating in Afghanistan. The services included money laundering, facilitating widespread tax fraud known to be used by terrorists, and providing financial services to a company known to provide critical materials for improvised explosive devices. Plaintiffs accordingly seek damages under the ATA.

**The Result Below:**

The district court granted Defendants' motions to dismiss plaintiffs' Amended Complaint for failure to state a claim. The district court's judgment appears on the next page, followed by the other required materials in Addendum A.

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
------------------------------------------------------------- X
AUGUST WILDMAN, et al.,

                    Plaintiffs,                           JUDGMENT
        v.                                              21-CV-04400 (HG) (RML)

DEUTSCHE BANK AKTIENGESELLSCHAFT,
et al.,

                    Defendants.
------------------------------------------------------------- X

        A Memorandum and Order of Honorable Hector Gonzalez, United States District Judge,

having been filed on December 29, 2022, granting Defendants' motions to dismiss with

prejudice, *Miller v. Brightstar Asia, Ltd.,* 43 F.4th 112, 126 (2d Cir. 2022); it is

        ORDERED and ADJUDGED that Defendants' motions to dismiss are granted with

prejudice. *Miller v. Brightstar Asia, Ltd.,* 43 F.4th 112, 126 (2d Cir. 2022).

Dated: Brooklyn, NY                             Brenna B. Mahoney
       January 3, 2023                        Clerk of Court

                                            By: */s/Jalitza Poveda*
                                                Deputy Clerk

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF NEW YORK

AUGUST WILDMAN, *et al.*,

        Plaintiffs,

v.

DEUTSCHE BANK
AKTIENGESELLSCHAFT, *et al.*,

        Defendants.

No. 1:21-CV-4400-HG-RML

### PLAINTIFFS' NOTICE OF APPEAL

Notice is hereby given that all plaintiffs named in the Amended Complaint (Doc. 38) hereby appeal to the United States Court of Appeals for the Second Circuit from the final judgment entered January 3, 2023 (Doc. 91) dismissing plaintiffs' claims against defendants Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas, Standard Chartered Bank, Standard Chartered PLC, Standard Chartered Bank (Pakistan) Limited, and Danske Bank A/S, as well as any adverse interlocutory orders.

Dated: January 27, 2023

        Respectfully submitted,

        s/Tejinder Singh

        Tejinder Singh
        Ryan R. Sparacino
        Eli J. Kay-Oliphant
        SPARACINO PLLC
        1920 L Street, NW, Suite 835
        Washington, D.C. 20036
        Tel: (202) 629-3530
        tejinder.singh@sparacinopllc.com
        ryan.sparacino@sparacinopllc.com
        eli.kay-oliphant@sparacinopllc.com

        *Counsel for Plaintiffs*

APPEAL,ACO

# U.S. District Court
## Eastern District of New York (Brooklyn)
## CIVIL DOCKET FOR CASE #: 1:21−cv−04400−HG−RML

Wildman et v. Deutsche Bank Aktiengesellschaft
Assigned to: Judge Hector Gonzalez
Referred to: Magistrate Judge Robert M. Levy
Cause: 28:1331 Fed. Question: Tort Action

Date Filed: 08/05/2021
Date Terminated: 01/03/2023
Jury Demand: Plaintiff
Nature of Suit: 360 P.I.: Other
Jurisdiction: Federal Question

**Plaintiff**

**Jonathan L Ashley, III**

represented by **Ryan Sparacino**
Sparacino PLLC
1920 L Street, NW
Suite 535
Washington, DC 20036
202−629−3530
Email: ryan.sparacino@sparacinopllc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
Susman Godfrey, L.L.P.
1301 Avenue Of The Americas
32nd Floor
New York, NY 10019
212−471−8354
Fax: 212−336−8340
Email: sard@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
Sparacino PLLC
1920 L Street, NW
Suite 835
Washington, DC 20036
202−629−3530
Email: tejinder.singh@sparacinopllc.com
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
Sparacino PLLC
150 South Wacker Drive
Suite 2400
Chicago, IL 60606
202−629−3530
Email: eli.kay−oliphant@sparacinopllc.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Leigh Ashley, IV**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jordan T. Ashley                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Tammie Maria Ashley              represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Cheryl Atwell                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Erin Riedel                      represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Angela Kahler**                          represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Pamela E. Alexander Bell**              represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**James Bell**                             represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**London Jacinda Belel**                    represented by **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay−Oliphant**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Roe**                              represented by **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Seth D. Ard**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay−Oliphant**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Federick C. Benson**                      represented by **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Seth D. Ard**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay−Oliphant**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beverly Mills**                           represented by **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Seth D. Ard**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Maggie Mae Bilyeu                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Katherine Abreu−Border              represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Mary Border                          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

DeLaynie K. Peek                     represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francisco Javier Briseno Gutierrez**        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Briseno**        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marissa Brown**        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ariell S. Taylor, individually and on**        represented by    **Ryan Sparacino**
**behalf of the Estate of Christopher L.**
**Brown**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**William A. Burley**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**William Michael Burley**              represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michael Collins**                      represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Dan Olmstead**                    represented by    **Ryan Sparacino**
                                                      (See above for address)
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Seth D. Ard**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Tejinder Singh**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Eli Johnson Kay−Oliphant**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammy Olmstead**                  represented by    **Ryan Sparacino**
                                                      (See above for address)
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Seth D. Ard**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Tejinder Singh**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Eli Johnson Kay−Oliphant**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**August Wildman**                  represented by    **Ryan Sparacino**
                                                      (See above for address)
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Seth D. Ard**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Tejinder Singh**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Eli Johnson Kay−Oliphant**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Corbin Cabrera**                  represented by    **Ryan Sparacino**
                                                      (See above for address)
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Seth D. Ard**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Daniel Matias Cabrera**                represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Gillian Leigh Cabrera**                represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**M.G.C., by and through his next friend,**    represented by  **Ryan Sparacino**
**August Wildman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**R.X.C., by and through his next friend,**    represented by  **Ryan Sparacino**
**August Wildman**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Robert Cabrera**                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Ronald Paul Hopkins**               represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Suzanne Renae Martinez**            represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**JD Prosser**                        represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Gloria Diane Trelfa**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Cynthia Carol Campbell**                 represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Ramiro Cardoza, Jr.**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                          **Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ramiro Cardoza, Sr.**         represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

                                            **Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                            **Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Cardoza**         represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

                                            **Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                            **Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brittani Marie Carner**         represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

                                            **Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                            **Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**T.M.C., by and through his next friend, Timothy Norman Carner**         represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

                                            **Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                            **Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Norman Carner**         represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cordaro Devone Clark**                 represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Corteize Clark**                 represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keyko D. Clark**                 represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Precious Clark                    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Cleveland Davis                   represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

April Cleary                      represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jonathan Cleary                   represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **B.C., by and through his next friend, Holly Conrad** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| | | **Tejinder Singh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay−Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Holly Conrad** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| | | **Tejinder Singh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay−Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peyton Cooney** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| | | **Tejinder Singh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay−Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **A.C., by and through his next friend, Nicole Cox** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| | | **Tejinder Singh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay−Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Brennan Cox**                                    represented by    **Ryan Sparacino**
                                                                    (See above for address)
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Tejinder Singh**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Eli Johnson Kay−Oliphant**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**H.C., by and through her next friend,**          represented by    **Ryan Sparacino**
**Nicole Cox**                                                      (See above for address)
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Tejinder Singh**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Eli Johnson Kay−Oliphant**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Cox**                                     represented by    **Ryan Sparacino**
                                                                    (See above for address)
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Tejinder Singh**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Eli Johnson Kay−Oliphant**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ross Cox**                                       represented by    **Ryan Sparacino**
                                                                    (See above for address)
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Tejinder Singh**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Eli Johnson Kay−Oliphant**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony D'Augustine**                            represented by    **Ryan Sparacino**
                                                                    (See above for address)
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Jennifer D'Augustine**     represented by     **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Nicole D'Augustine**     represented by     **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Patricia D'Augustine**     represented by     **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Michele Kulesa**     represented by     **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Daehling**                              represented by   **Ryan Sparacino**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tejinder Singh**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Eli Johnson Kay−Oliphant**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Daehling**                            represented by   **Ryan Sparacino**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tejinder Singh**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Eli Johnson Kay−Oliphant**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kayla Marie Daehling**                       represented by   **Ryan Sparacino**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tejinder Singh**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Eli Johnson Kay−Oliphant**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kirk W. Daehling**                           represented by   **Ryan Sparacino**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Seth D. Ard**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tejinder Singh**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Eli Johnson Kay−Oliphant**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samantha Daehling**                    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Frances Daniels**               represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James L. Daniels**                     represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucas Daniels**                        represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sophie Daniels**                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Sara Darrough**              represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Charles Darrough**           represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**C.D., by and through his next friend,**   represented by   **Ryan Sparacino**
**Helena Davis**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helena Davis**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Roger Deslauriers**        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Deslauriers**                represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alberto D. Diaz**                 represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Anthony M. Diaz                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Frances P. Diaz                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kayla N. Diaz                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Matthew J. Diaz                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Maximo Diaz**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**N.J.A.D., by and through his next**    represented by    **Ryan Sparacino**
**friend, Kayla N. Diaz**                                   (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**N.J.D., by and through her next friend,**    represented by    **Ryan Sparacino**
**Kayla N. Diaz**                                              (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**B.C.D., by and through his next friend,**    represented by    **Ryan Sparacino**
**Kelli Dodge**                                                (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelli Dodge**                                represented by   **Ryan Sparacino**
                                                               (See above for address)
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Tejinder Singh**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Eli Johnson Kay−Oliphant**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**P.A.D., by and through her next friend,**   represented by   **Ryan Sparacino**
**Kelli Dodge**                                                (See above for address)
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Tejinder Singh**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Eli Johnson Kay−Oliphant**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phouthasith Douangdara**                    represented by   **Ryan Sparacino**
                                                               (See above for address)
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Tejinder Singh**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Eli Johnson Kay−Oliphant**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Alexander Dove**                     represented by   **Ryan Sparacino**
                                                               (See above for address)
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Tejinder Singh**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Eli Johnson Kay−Oliphant**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Peters−Duarte, individually and**     represented by   **Ryan Sparacino**
**on behalf of the Estate of Curtis Joseph**                   (See above for address)
**Duarte**                                                     *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Duarte** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| | | **Tejinder Singh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay−Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joy Coy** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| | | **Seth D. Ard**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Tejinder Singh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay−Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| | | **Tejinder Singh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay−Oliphant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carey Greggory DuVal** | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Erich Martin Ellis**                      represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**James Russell Ellis**                      represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**James Earl Ellis**                      represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Joelle R. Ellis**        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John F. Ellis**        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vanessa Marie Anzures**        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Edward Ellis**        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Ann Ellis**         represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Raymond Ellis**      represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Elm Boatwright**    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Elm Campbell**     represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

Dennis John Elm             represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Donna Lee Elm             represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Matthew Elm             represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Christine Rangel             represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

Charles Essex       represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

Marion Ruth Hopkins       represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

John L. Fant       represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

Stephanie Jane Fisher       represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**C.F., by and through his next friend,
Stephanie Jane Fisher**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**K.F., by and through his next friend,
Stephanie Jane Fisher**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Anthony Fogarty**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica Fox**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**G.F., by and through his next friend, Erica Fox**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Michael Festus Fox**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Jason Wayne Gibson**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Q.G., by and through his next friend, Kara Gibson**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Kara Gibson**

represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Anne Benson**                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanna Gilbert**                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emmitt Dwayne Burns**                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice Caruso**                    represented by   **Ryan Sparacino**
                                                      (See above for address)
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Seth D. Ard**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Tejinder Singh**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Eli Johnson Kay−Oliphant**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Edward Goins III**            represented by   **Ryan Sparacino**
                                                      (See above for address)
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Seth D. Ard**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Tejinder Singh**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Eli Johnson Kay−Oliphant**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Goins**                   represented by   **Ryan Sparacino**
                                                      (See above for address)
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Seth D. Ard**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Tejinder Singh**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Eli Johnson Kay−Oliphant**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana Rainey**                      represented by   **Ryan Sparacino**
                                                      (See above for address)
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Seth D. Ard**
                                                      (See above for address)

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**L.C.D., by and through his next friend,**
**Bridgett L. DeHoff**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kirk Andrew Gollnitz**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Tyler Gollnitz**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Conchetta Michell Diaz**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Cedric Donshae Gordon Sr.                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Cedric Frank Gordon                          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Adrian Kie−Alun Sherrod                      represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kristin Caracciolo                           represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Suni Chabrow                                 represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paige Erlanger**                        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colby Anderson**                        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hayley Anderson**                       represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A.G., by and through her next friend, Julie Green**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A.G., by and through her next friend, Julie Green**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**E.G., by and through her next friend, Julie Green**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenda Green**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Green**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**T.G., by and through her next friend, Julie Green**      represented by      **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Travis Scott Green**      represented by      **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Griffin**      represented by      **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Griffin**      represented by      **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matt Griffin**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn Patrick Griffin**          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheila Ristaino**                represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison**  represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Justina Hardison**  represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Holly Marie Harpe**  represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Marie Harper**  represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Harper**                    represented by   **Ryan Sparacino**
                                                     (See above for address)
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Tejinder Singh**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Eli Johnson Kay−Oliphant**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Troy Hulsey Jr.**          represented by   **Ryan Sparacino**
                                                     (See above for address)
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Tejinder Singh**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Eli Johnson Kay−Oliphant**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Samuel Hartswick**           represented by   **Ryan Sparacino**
                                                     (See above for address)
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Tejinder Singh**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Eli Johnson Kay−Oliphant**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alex Henigan**                    represented by   **Ryan Sparacino**
                                                     (See above for address)
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Seth D. Ard**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Tejinder Singh**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Eli Johnson Kay−Oliphant**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Honaker**                           represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seth D. Ard**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay−Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Larry D. Horns**                          represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay−Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Tamara Elaine Horns**                     represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seth D. Ard**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay−Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Tiffany Louise Horns**                    represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay−Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benjamin Horsley**                    represented by    **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Seth D. Ard**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay−Oliphant**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Horsley**                        represented by    **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Seth D. Ard**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay−Oliphant**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Songmi Kietzmann**                    represented by    **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Seth D. Ard**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay−Oliphant**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Lynn Alexander**             represented by    **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Seth D. Ard**
                                                          (See above for address)

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Owen Hughes**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Shirley Hughes**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristine Anne Zitny**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Betty Darlene Black**                    represented by    **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seth D. Ard**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay−Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joey J. Hunter II**                      represented by    **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seth D. Ard**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay−Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joey J. Hunter Sr.**                     represented by    **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seth D. Ard**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay−Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric M. Hunter**                         represented by    **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seth D. Ard**
                                                             (See above for address)

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**J.H., by and through his next friend,
Eric M. Hunter**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Kenna Hunter**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**K.H., by and through her next friend,
Eric M. Hunter**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Nicholas Walter Robinson IV**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michael Iubelt**                    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Shelby Iubelt**                    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**V.I., by and through her next friend,**    represented by  **Ryan Sparacino**
**Shelby Iubelt**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Charlotte Loquasto**                represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **J.A.L., by and through his next friend, Charlotte Loquasto** | represented by | **Ryan Sparacino** (See above for address) *PRO HAC VICE* *ATTORNEY TO BE NOTICED* |
| | | **Tejinder Singh** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay−Oliphant** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bradley Dylan Ivanchan** | represented by | **Ryan Sparacino** (See above for address) *PRO HAC VICE* *ATTORNEY TO BE NOTICED* |
| | | **Tejinder Singh** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay−Oliphant** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Adam Matthew Jayne** | represented by | **Ryan Sparacino** (See above for address) *PRO HAC VICE* *ATTORNEY TO BE NOTICED* |
| | | **Tejinder Singh** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay−Oliphant** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ayzia J. Jayne** | represented by | **Ryan Sparacino** (See above for address) *PRO HAC VICE* *ATTORNEY TO BE NOTICED* |
| | | **Tejinder Singh** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Eli Johnson Kay−Oliphant** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Elmer Jayne** | represented by | **Ryan Sparacino** (See above for address) *PRO HAC VICE* |

*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**G.A.S., by and through his next friend, Kent Alan Skeens**        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Kent Alan Skeens**        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Sherry A. Skeens**        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Trent Lorne Skeens**        represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Z.R.S., by and through her next friend, Kent Alan Skeens**        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Christopher Jergens**        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terence Lonnie Jones**        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John C. McCarthy**        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Alison R. Pohn          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kevin King          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Stephanie Ann Miller          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Edward Klein          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Abby Knapp−Morris**                    represented by  **Ryan Sparacino**
                                                        (See above for address)
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Tejinder Singh**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Eli Johnson Kay−Oliphant**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**K.K., by and through her next friend,**   represented by  **Ryan Sparacino**
**Abby Knapp−Morris**                                     (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay−Oliphant**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Brandon Korona**                        represented by  **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Seth D. Ard**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tejinder Singh**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Eli Johnson Kay−Oliphant**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Brian Lambka**                          represented by  **Ryan Sparacino**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Seth D. Ard**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jordan Lambka**                 represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**L.A.E.L.B., by and through her next**   represented by   **Ryan Sparacino**
**friend, Natasha Buchanan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Natasha Buchanan**             represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**S.L.L.B., by and through her next**   represented by   **Ryan Sparacino**
**friend, Natasha Buchanan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Douglas A. Landphair**                represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Jean S. Landphair**                represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Meredith Landphair**                represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**B.R.L., by and through her next friend,**                represented by   **Ryan Sparacino**
**Miranda Landrum**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**G.B.L., by and through his next friend, Miranda Landrum**          represented by          **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James R. Landrum**          represented by          **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Landrum**          represented by          **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miranda Landrum**          represented by          **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Holly Lau Abraham        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Leroy Wingkit Lau Jr.        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Alexander Lau        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

David William Haalilio Lau        represented by   **Ryan Sparacino**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hamide Lau**                               represented by   **Ryan Sparacino**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Seth D. Ard**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Tejinder Singh**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Eli Johnson Kay−Oliphant**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**K.L., by and through his next friend,**    represented by   **Ryan Sparacino**
**David William Haalilio Lau**                                (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Tejinder Singh**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Eli Johnson Kay−Oliphant**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**M.L., by and through her next friend,**    represented by   **Ryan Sparacino**
**David William Haalilio Lau**                                (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Tejinder Singh**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Eli Johnson Kay−Oliphant**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vivian Perry**                             represented by   **Ryan Sparacino**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Michelle Lee Rauschenberger     represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jammie Joann Smith     represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Eric Daniel Lund     represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Karyn Stone Marta     represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Marta**                     represented by     **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Taylor Marta**                     represented by     **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bob Surprenant**                     represented by     **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristie Surprenant**                     represented by     **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian M. Martin**                          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine G. Martin**                      represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth A. Martin**                      represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie K. Martin**                          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Jose Luis Martinez Hernandez**      represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Liseth Martinez−Arellano**      represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Chester R. McBride Sr.**      represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Annie L. McBride**      represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexandra Dorian McClintock**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**D.C.M., by and through his next friend, Alexandra Dorian McClintock**          represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George B. McClintock**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyce Patricia Paulsen**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Williams**                           represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen McEvoy**                         represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Rose McEvoy**                represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Charles McEvoy**              represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice H. Proctor**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luann Varney**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon K. McNulty**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

John Means                          represented by  **Ryan Sparacino**
                                                    (See above for address)
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Tejinder Singh**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Eli Johnson Kay−Oliphant**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

Clarence Joseph Metcalf             represented by  **Ryan Sparacino**
                                                    (See above for address)
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Seth D. Ard**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Tejinder Singh**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Eli Johnson Kay−Oliphant**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

Kimberly Metcalf                    represented by  **Ryan Sparacino**
                                                    (See above for address)
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Seth D. Ard**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Tejinder Singh**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Eli Johnson Kay−Oliphant**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

Jeremy J. Metzger                   represented by  **Ryan Sparacino**
                                                    (See above for address)
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Seth D. Ard**
                                                    (See above for address)

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Theresa Karlson**                    represented by    **Ryan Sparacino**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tejinder Singh**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Eli Johnson Kay−Oliphant**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Anna Maria Banzer**                  represented by    **Ryan Sparacino**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Seth D. Ard**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tejinder Singh**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Eli Johnson Kay−Oliphant**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Andrea Kessler**                     represented by    **Ryan Sparacino**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Seth D. Ard**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tejinder Singh**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Eli Johnson Kay−Oliphant**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Sofia Kessler**                      represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Morgado**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Alberto Morgado**          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Connor Alexian Pladeck−Morgado**    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Anna Morgan                                represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jedidiah Daniel Morgan                     represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Miriam A. Mullen                           represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Nancy Marie Mullen                         represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William J. Mullen**                    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Mullins**                    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Mullins**                       represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bethany Rose Mullins Randall**         represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Chet Murach**                    represented by    **Ryan Sparacino**
                                                     (See above for address)
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Seth D. Ard**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Tejinder Singh**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Eli Johnson Kay−Oliphant**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**William Anthony Murach**         represented by    **Ryan Sparacino**
                                                     (See above for address)
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Tejinder Singh**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Eli Johnson Kay−Oliphant**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**William R. Nevins**              represented by    **Ryan Sparacino**
                                                     (See above for address)
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Seth D. Ard**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Tejinder Singh**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Eli Johnson Kay−Oliphant**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Derrick Anthony Davis**   represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Donald Edward Newman Sr.**   represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Amanda Newman**   represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Mary R. Hammerbacher−Nichols**   represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandon Nichols**                              represented by   **Ryan Sparacino**
                                                                 (See above for address)
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Seth D. Ard**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Tejinder Singh**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Eli Johnson Kay−Oliphant**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Nichols**                              represented by   **Ryan Sparacino**
                                                                 (See above for address)
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Seth D. Ard**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Tejinder Singh**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Eli Johnson Kay−Oliphant**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Nichols**                              represented by   **Ryan Sparacino**
                                                                 (See above for address)
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Seth D. Ard**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Tejinder Singh**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Eli Johnson Kay−Oliphant**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monte Douglas Nichols**                        represented by   **Ryan Sparacino**
                                                                 (See above for address)
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Seth D. Ard**
                                                                 (See above for address)

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Ann Robles**                      represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce K. Nichols**                       represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanne M. Nichols**                      represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**M.G.N., by and through her next
friend, Bruce K. Nichols**

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adolf Olivas**                   represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christa L. Osborn**              represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Creighton David Osborn**         represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kade M. Osborn**                 represented by   **Ryan Sparacino**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katlyn M. Osborn**                    represented by      **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay−Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julia Ott**                           represented by      **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seth D. Ard**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay−Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy R. Wilson**                     represented by      **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay−Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robin Elizabeth Akers**       represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracy Anne Herring**       represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adan Perez**       represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Perez**       represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra Ann Perez**                          represented by    **Ryan Sparacino**
                                                               (See above for address)
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Tejinder Singh**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Eli Johnson Kay−Oliphant**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Joseph Francis Perez**            represented by    **Ryan Sparacino**
                                                               (See above for address)
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Seth D. Ard**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Tejinder Singh**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Eli Johnson Kay−Oliphant**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**B.M., by and through his next friend,**    represented by    **Ryan Sparacino**
**Darilyn Perez**                                              (See above for address)
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Tejinder Singh**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Eli Johnson Kay−Oliphant**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ricardo J. Perez−Ramos**                   represented by    **Ryan Sparacino**
                                                               (See above for address)
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Tejinder Singh**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Eli Johnson Kay−Oliphant**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darilyn Perez**                                    represented by   **Ryan Sparacino**
                                                                      (See above for address)
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Tejinder Singh**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Eli Johnson Kay−Oliphant**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**A.P., by and through her next friend,**            represented by   **Ryan Sparacino**
**Darilyn Perez**                                                     (See above for address)
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Tejinder Singh**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Eli Johnson Kay−Oliphant**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**S.P., by and through her next friend,**            represented by   **Ryan Sparacino**
**Ricardo J. Perez−Ramos**                                            (See above for address)
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Tejinder Singh**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Eli Johnson Kay−Oliphant**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**A.T.P., by and through her next friend,**          represented by   **Ryan Sparacino**
**Stewart Lamar Perry**                                               (See above for address)
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Tejinder Singh**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Eli Johnson Kay−Oliphant**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**G.W.P., by and through his next friend,**          represented by   **Ryan Sparacino**
**Julianne Good Perry**                                               (See above for address)
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Tejinder Singh**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julianne Good Perry**          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Perry**          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**L.R.P., by and through her next friend, Julianne Good Perry**          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stewart Lamar Perry**          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Peters**                                   represented by **Ryan Sparacino**
                                                    (See above for address)
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Tejinder Singh**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Eli Johnson Kay−Oliphant**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Jean Peters**                             represented by **Ryan Sparacino**
                                                    (See above for address)
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Tejinder Singh**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Eli Johnson Kay−Oliphant**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis W. Peters**                                represented by **Ryan Sparacino**
                                                    (See above for address)
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Seth D. Ard**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Tejinder Singh**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Eli Johnson Kay−Oliphant**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**G.R.P., by and through his next friend,**         represented by **Ryan Sparacino**
**Ashley Peters**                                   (See above for address)
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Tejinder Singh**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Eli Johnson Kay−Oliphant**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine H. Phillips**                      represented by   **Ryan Sparacino**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tejinder Singh**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Eli Johnson Kay−Oliphant**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**S.N.P., by and through her next friend,**     represented by   **Ryan Sparacino**
**Christine H. Phillips**                                        (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tejinder Singh**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Eli Johnson Kay−Oliphant**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Bethany Rose Wesley**                         represented by   **Ryan Sparacino**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Seth D. Ard**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tejinder Singh**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Eli Johnson Kay−Oliphant**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**John Terry Pittman Sr.**                      represented by   **Ryan Sparacino**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tejinder Singh**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Eli Johnson Kay−Oliphant**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Ida Belle Pittman**                           represented by   **Ryan Sparacino**
                                                                (See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aaron William Prescott**                 represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacob Richard Prescott**                 represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Michael Prescott**                 represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracey Marie Prescott**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith L. Ashley**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louise P. Conlon**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meghan Janet Hollingsworth**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**MaryJane G. Medeiros**                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Tiffany Peterson**                  represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Provost**                           represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gail Provost**                            represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gertrude Provost**                        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John A. Provost**                     represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Provost**                     represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Provost**                     represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Peter Provost**                     represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| Spencer Dana Provost | represented by | **Ryan Sparacino** |

     (See above for address)
     *PRO HAC VICE*
     *ATTORNEY TO BE NOTICED*

     **Tejinder Singh**
     (See above for address)
     *ATTORNEY TO BE NOTICED*

     **Eli Johnson Kay−Oliphant**
     (See above for address)
     *ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| Lona L. Bosley | represented by | **Ryan Sparacino** |

     (See above for address)
     *PRO HAC VICE*
     *ATTORNEY TO BE NOTICED*

     **Tejinder Singh**
     (See above for address)
     *ATTORNEY TO BE NOTICED*

     **Eli Johnson Kay−Oliphant**
     (See above for address)
     *ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| Andrea N. Ratzlaff | represented by | **Ryan Sparacino** |

     (See above for address)
     *PRO HAC VICE*
     *ATTORNEY TO BE NOTICED*

     **Tejinder Singh**
     (See above for address)
     *ATTORNEY TO BE NOTICED*

     **Eli Johnson Kay−Oliphant**
     (See above for address)
     *ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| Hannah Mason | represented by | **Ryan Sparacino** |

     (See above for address)
     *PRO HAC VICE*
     *ATTORNEY TO BE NOTICED*

     **Tejinder Singh**
     (See above for address)
     *ATTORNEY TO BE NOTICED*

     **Eli Johnson Kay−Oliphant**
     (See above for address)
     *ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| Summer Reeves Dunn | represented by | **Ryan Sparacino** |

     (See above for address)
     *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Charlotte Ann Reeves        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jennifer Katherine Reeves        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Katrina M. Reeves        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Victoria Jane Reeves        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Joyce Ann Tulloch**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Mallory Taylor Williams**              represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Scott Regelin**                        represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Shirene Regelin**                      represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Cassie Marie Richardson**              represented by

**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Jeffries Richmond**          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Riley**          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodney Riley**          represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nathan Jeremy Rimpf**                    represented by    **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay−Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Powers**                     represented by    **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay−Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**H.R., by and through her next friend,**  represented by    **Ryan Sparacino**
**Randy Ristau**                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay−Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randy Ristau**                           represented by    **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seth D. Ard**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay−Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suzanne Ristau**                     represented by   **Ryan Sparacino**
                                                        (See above for address)
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Seth D. Ard**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Tejinder Singh**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Eli Johnson Kay−Oliphant**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Daniel Mark Robinson**               represented by   **Ryan Sparacino**
                                                        (See above for address)
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Tejinder Singh**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Eli Johnson Kay−Oliphant**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Rodolfo Rodriguez Sr.**              represented by   **Ryan Sparacino**
                                                        (See above for address)
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Tejinder Singh**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Eli Johnson Kay−Oliphant**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**D.R., by and through his next friend,**   represented by   **Ryan Sparacino**
**Melissa Rodriguez**                                       (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay−Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**K.R., by and through her next friend,**   represented by   **Ryan Sparacino**
**Melissa Rodriguez**                                       (See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Rodriguez**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodzie Efren Rodriguez**               represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara A. Roland**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica M. Roland**                      represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark K. Roland**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angel R. Roldan**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lieselotte R. Roldan**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthias P. Roldan**      represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samantha G. Roldan**      represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher J. Rosebrock**      represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alex Jason Rozanski**      represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Anthony Sams**                    represented by    **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay−Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colleen Whipple**                        represented by    **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seth D. Ard**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay−Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**A.L.S., by and through his next friend,**    represented by    **Ryan Sparacino**
**Natalie Schmidt**                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay−Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandon Tyler Schmidt**                  represented by    **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seth D. Ard**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay−Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**LeeAnn Schmidt**                          represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay−Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Schmidt**                         represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay−Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phillip J. Schmidt**                      represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seth D. Ard**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay−Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheeshta Marie Perry**                    represented by   **Ryan Sparacino**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tejinder Singh**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Eli Johnson Kay−Oliphant**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**A.M.S., by and through her next friend, Tammie Sue Schoonhoven**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

Plaintiff

**A.R.S., by and through her next friend, Tammie Sue Schoonhoven**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

Plaintiff

**Christopher Scott Schoonhoven**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

Plaintiff

**Deborah Fern Schoonhoven**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

Plaintiff

**Tammie Sue Schoonhoven**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Sarah Melinda Schwallie                 represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Samuel Robert Shockley                 represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Spenser J. Fernandez                 represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Suzi L. Fernandez                 represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jordan L. Sibley**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lowell Brent Sibley, individually and**    represented by    **Ryan Sparacino**
**on behalf of the Estate of Forrest B.**                     (See above for address)
**Sibley**                                                    *PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**G.S., by and through his next friend,**    represented by    **Ryan Sparacino**
**Georganne M. Siercks**                                      (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**G.S., by and through his next friend,**    represented by    **Ryan Sparacino**
**Georganne M. Siercks**                                      (See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Georganne M. Siercks**                    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan M. Smedinghoff**                    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark T. Smedinghoff**                    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Beth Smedinghoff**                    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Regina C. Smedinghoff**                    represented by  **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seth D. Ard**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay−Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Smedinghoff**                        represented by  **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seth D. Ard**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay−Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jan Marie Hurnblad Sparks**                 represented by  **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seth D. Ard**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tejinder Singh**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eli Johnson Kay−Oliphant**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erik Sparks**                               represented by  **Ryan Sparacino**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seth D. Ard**
                                                            (See above for address)

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Garry Lee Sparks**                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Jane Sparks**                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Zachary Douglas Sparks**                    represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Martinusen**                          represented by    **Ryan Sparacino**
                                                               (See above for address)
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Seth D. Ard**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Tejinder Singh**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Eli Johnson Kay−Oliphant**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Sentina Mielke**                     represented by    **Ryan Sparacino**
                                                               (See above for address)
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Seth D. Ard**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Tejinder Singh**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Eli Johnson Kay−Oliphant**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annette Spehar**                           represented by    **Ryan Sparacino**
                                                               (See above for address)
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Seth D. Ard**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Tejinder Singh**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Eli Johnson Kay−Oliphant**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacob Louis Spehar**                       represented by    **Ryan Sparacino**
                                                               (See above for address)
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Seth D. Ard**
                                                               (See above for address)

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Luke Spehar**                                represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Patrick Spehar**                             represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Mitchell L. Stambaugh**                      represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Wesley Strange III**　　　represented by　**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**C.E.S., by and through her next friend,**　　represented by　**Ryan Sparacino**
**Charles Wesley Strange**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Wesley Strange**　　　represented by　**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katelyn Marie Strange**　　　represented by　**Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Garrett Layne Funk**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Nicholas Sust**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Nicole Goss**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trecia Brock Hood**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Wendy Shedd                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Freddie Dewey Sutton          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Harriet Sutton                represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Summer Breanne Sutton          represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| Diane Timoney | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| Gregory Timoney | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| Ryan Gregory Timoney | represented by | **Ryan Sparacino**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Allen Tolon**                     represented by    **Ryan Sparacino**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tejinder Singh**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Eli Johnson Kay−Oliphant**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Esta Smith**                                represented by    **Ryan Sparacino**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tejinder Singh**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Eli Johnson Kay−Oliphant**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jimmy Smith**                               represented by    **Ryan Sparacino**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tejinder Singh**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Eli Johnson Kay−Oliphant**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Torian**                              represented by    **Ryan Sparacino**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tejinder Singh**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Eli Johnson Kay−Oliphant**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joe Torian**                                represented by    **Ryan Sparacino**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Nathan Ewell Torian     represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Brittany Taylor Townsend     represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kevin Trimble     represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Christopher Michael Van Etten     represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Kimberly Vaughn Kryzda**  represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**C.C.V., by and through her next friend,**
**Catherine Kimberly Vaughn Kryzda**  represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**R.C.V., by and through his next friend,**
**Catherine Kimberly Vaughn Kryzda**  represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Martin Kahokulani Vickers Jr.**  represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

Plaintiff

**Robert Martin Kahokulani Vickers Sr.**     represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

Plaintiff

**Hortense Kainoa Wainani Vickers**     represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

Plaintiff

**K.N.V., by and through his next friend,**
**Hortense Kainoa Wainani Vickers**     represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

Plaintiff

**K.E.F.V., by and through her next**
**friend, Hortense Kainoa Wainani**
**Vickers**     represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

Plaintiff

**K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Mark Matthew Kaleinani Vickers**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Mary Jane Vickers**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Vance Marshall Keliiolani Vickers**

represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Makahea Xhelili**

represented by **Ryan Sparacino**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michelle Joy Kapunaheleokalani Yarborough**       represented by       **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Barry Welch**       represented by       **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Lorria Welch**       represented by       **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Zackary Welch**        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey L. White Sr.**        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kyle White**        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael White**        represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paula K. White**        represented by   **Ryan Sparacino**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Carolina Rotelli**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha Carolina Smith**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Elmer Wickliff**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Anthony Williams**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clarence Williams Jr.**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abrill Renee Williams**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samantha Shervon Williams**                    represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Talisa Shervon Williams**                    represented by **Ryan Sparacino**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Mona G. Betzen**                                  represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Cody Worley**                                  represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Gregory W. Worley**                                  represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**James Wayne Worley**                                  represented by   **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Mark G. Worley                    represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Baily Zimmerman                   represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Chris Lee Zimmerman               represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Michelle Zimmerman               represented by  **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Seth D. Ard**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Daniel Lee Brown**                 represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kristina Brown**                 represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Daniel Edward Stamper Jr.**                 represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Cameron Jay Stuart**                 represented by **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katy Stuart**                    represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adriana Wakeling**               represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Seth Wakeling**                  represented by    **Ryan Sparacino**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tejinder Singh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eli Johnson Kay−Oliphant**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Deutsche Bank Aktiengesellschaft**    represented by    **David G. Januszewski**
Cahill Gordon & Reindel LLP
Cahill Gordon & Reindel LLP
32 Old Slip
10005
New York, NY 10005
212−701−3352
Email: djanuszewski@cahill.com
*ATTORNEY TO BE NOTICED*

**Isabella Abelite**
32 Old Slip

New York, NY 10005
212−701−3000
Email: iabelite@cahill.com
*ATTORNEY TO BE NOTICED*

**Sesi V. Garimella**
Cahill Gordon & Reindel LLP
Cahill Gordon & Reindel LLP
32 Old Slip
10005
New York, NY 10005
212−701−3073
Email: sgarimella@cahill.com
*ATTORNEY TO BE NOTICED*

**Sheila Chithran Ramesh**
Cahill Gordon & Reindel LLP
Cahill Gordon & Reindel LLP
32 Old Slip
10005
New York, NY 10005
212−701−3833
Email: sramesh@cahill.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Deutsche Bank UK**
*TERMINATED: 10/04/2021*

**Defendant**

**Deutsche Bank AG, Dubai Branch**
*TERMINATED: 10/04/2021*

**Defendant**

**Deutsche Bank AG, New York Branch**
*TERMINATED: 10/04/2021*

**Defendant**

**Deutsche Bank Trust Company Americas**          represented by  **David G. Januszewski**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isabella Abelite**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sesi V. Garimella**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sheila Chithran Ramesh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Standard Chartered Bank**          represented by  **Andrew Finn**
Sullivan & Cromwell LLP
125 Broad St
New York, NY 10004
212−558−4081
Email: finna@sullcrom.com
*ATTORNEY TO BE NOTICED*

|  | | **Bradley P. Smith**<br>Sullivan & Cromwell LLP<br>125 Broad Street<br>New York, NY 10004−2498<br>212−558−4000<br>Fax: 212−558−3588<br>Email: smithbr@sullcrom.com<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Defendant**

| **Standard Chartered PLC** | represented by | **Andrew Finn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Bradley P. Smith**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

**Standard Chartered Bank Limited**
*TERMINATED: 10/04/2021*

**Defendant**

| **Standard Chartered Bank (Pakistan) Limited** | represented by | **Andrew Finn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Bradley P. Smith**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

**Standard Chartered Bank, Dubai Main Branch**
*TERMINATED: 10/04/2021*

**Defendant**

| **Danske Bank A/S** | represented by | **Brian Thomas Frawley**<br>Sullivan & Cromwell LLP<br>125 Broad Street<br>New York, NY 10004−2948<br>212−558−4000<br>Fax: 212−558−3588<br>Email: frawleyb@sullcrom.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Amanda Shami**<br>Sullivan & Cromwell LLP<br>125 Broad Street<br>New York, NY 10004<br>212−558−4046<br>Fax: 212−558−3588<br>Email: shamia@sullcrom.com<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| **Danske Markets Inc.**<br>*TERMINATED: 07/26/2022* | represented by | **Brian Thomas Frawley**<br>(See above for address)<br>*LEAD ATTORNEY* |
|---|---|---|

*ATTORNEY TO BE NOTICED*

**Amanda Shami**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Placid NK Corporation**
*doing business as*
Placid Express

represented by **Claire Delelle**
White & Case LLP
701 13th St, NW
Washington, DC 20005
202−626−6485
Email: cdelelle@whitecase.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew Sterrett Leddicotte**
White & Case
701 13th Street, NW
Washington, DC 20005
202−626−3600
Email: mleddicotte@whitecase.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael Mahaffey**
White & Case
701 13th Street NW
Ste 600
Washington, DC 20005
202−729−2488
Email: michael.mahaffey@whitecase.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Wall Street Exchange LLC**

represented by **Stephen Michael Baldini**
Akin, Gump, Strauss, Hauer & Feld, L.L.P.
590 Madison Avenue
New York, NY 10022
(212) 872−1062
Fax: 212−872−1002
Email: sbaldini@akingump.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/05/2021 | 1 | COMPLAINT against All Defendants filing fee $ 402, receipt number ANYEDC−14724917 Was the Disclosure Statement on Civil Cover Sheet completed −YES,, filed by R.X.C., by and through his next friend, August Wildman, Joanna Gilbert, William Anthony Murach, P.A.D., by and through her next friend, Kelli Dodge, Robert Martin Kahokulani Vickers Sr., K.K., by and through her next friend, Abby Knapp−Morris, K.F., by and through his next friend, Stephanie Jane Fisher, James L. Daniels, John F. Ellis, Sarah Tiffany Peterson, H.R., by and through her next friend, Randy Ristau, Mary Border, A.C., by and through his next friend, Nicole Cox, Matthew J. Diaz, Lawrence Marta, Kevin Trimble, Kent Alan Skeens, Jeremy J. Metzger, H.C., by and through her next friend, Nicole Cox, Brian Anthony Williams, Michael White, Freddie Dewey Sutton, Erica M. Roland, Miranda Landrum, Makahea Xhelili, Lorria Welch, Dennis W. Peters, Adam Samuel Hartswick, G.S., by and through his next friend, Georganne M. Siercks, Kelli Dodge, Kristine Anne Zitny, M.G.C., by and through his next friend, August Wildman, Suzanne Renae Martinez, Andrea Roe, Victoria Jane Reeves, Brian Lambka, Joe Torian, Sarah Peters−Duarte, |

individually and on behalf of the Estate of Curtis Joseph Duarte, Creighton David Osborn, Joshua Michael Prescott, Daniel Matias Cabrera, A.L.S., by and through his next friend, Natalie Schmidt, Scott Regelin, Christa L. Osborn, Christopher J. Rosebrock, Terence Lonnie Jones, Robert Martin Kahokulani Vickers Jr., Marion Ruth Hopkins, Ryan Gregory Timoney, Nicole Cox, K.L., by and through his next friend, David William Haalilio Lau, Natasha Buchanan, Daniel Griffin, Katherine Abreu−Border, Esta Smith, Phillip J. Schmidt, Paul Provost, Sophie Daniels, Marie Sentina Mielke, Joelle R. Ellis, Lona L. Bosley, C.D., by and through his next friend, Helena Davis, Nicole D'Augustine, Kathleen Perry, Kayla Marie Daehling, Jose Luis Martinez Hernandez, Brian Christopher Jergens, Adrian Kie−Alun Sherrod, Sarah Melinda Schwallie, Janice Caruso, Judith L. Ashley, Bethany Rose Wesley, Katelyn Marie Strange, Amanda Newman, Thomas Mullins, Kristie Surprenant, James Wayne Worley, Tiffany Louise Horns, Kevin Williams, Kevin King, James R. Landrum, Daniel Mark Robinson, Abrill Renee Williams, Tyler Gollnitz, Michael Iubelt, Maggie Mae Bilyeu, Joyce Ann Tulloch, A.G., by and through her next friend, Julie Green, Cleveland Davis, Joey J. Hunter Sr., Michael Collins, Monte Douglas Nichols, Kristin Caracciolo, Q.G., by and through his next friend, Kara Gibson, Brian Edward Ellis, Patricia Goins, Luke Spehar, Kenna Hunter, Taylor Marta, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Ashley Peters, Matt Griffin, William Michael Burley, Tammie Sue Schoonhoven, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, K.R., by and through her next friend, Melissa Rodriguez, Rodney Riley, Holly Marie Harpe, Cameron Jay Stuart, Tracey Marie Prescott, Angela Marie Harper, Keyko D. Clark, Barbara A. Roland, Pamela E. Alexander Bell, Erich Martin Ellis, Gloria Diane Trelfa, John A. Provost, T.M.C., by and through his next friend, Timothy Norman Carner, Nancy Marie Mullen, Sherry A. Skeens, Cheryl Atwell, Spenser J. Fernandez, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Jeanne M. Nichols, G.A.S., by and through his next friend, Kent Alan Skeens, Michelle Carolina Rotelli, Thomas Anthony Fogarty, Jacob Richard Prescott, J.H., by and through his next friend, Eric M. Hunter, Barry Welch, Annie L. McBride, Joseph Troy Hulsey Jr., Emily Torian, Shirene Regelin, Annette Spehar, Julie K. Martin, Judith Sara Darrough, D.C.M., by and through his next friend, Alexandra Dorian McClintock, Gertrude Provost, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, Jennifer D'Augustine, Jammie Joann Smith, John L. Fant, Adan Perez, Frederick Allen Tolon, Colleen Whipple, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, Vanessa Marie Anzures, Alison R. Pohn, Brandon Tyler Schmidt, Wendy Shedd, Charles Wesley Strange III, Charles Essex, Carol Griffin, Bradley Dylan Ivanchan, Michelle Joy Kapunaheleokalani Yarborough, Hannah Mason, Phouthasith Douangdara, Julia Ott, Connor Alexian Pladeck−Morgado, Katy Stuart, Andrea N. Ratzlaff, Catherine Elm Boatwright, Christopher Michael Van Etten, Talisa Shervon Williams, N.J.D., by and through her next friend, Kayla N. Diaz, Patricia Shirley Hughes, Helena Davis, Adriana Wakeling, Chris Lee Zimmerman, Jean S. Landphair, Hortense Kainoa Wainani Vickers, Trecia Brock Hood, Holly Lau Abraham, Ramiro Cardoza, Jr, Michele Kulesa, Carey Greggory DuVal, Federick C. Benson, Maria Cardoza, Charles Wesley Strange, B.C., by and through his next friend, Holly Conrad, Nicholas Joseph Francis Perez, L.R.P., by and through her next friend, Julianne Good Perry, Michelle Lee Rauschenberger, Cordaro Devone Clark, Theresa Karlson, Garry Lee Sparks, Brian M. Martin, Angel R. Roldan, G.W.P., by and through his next friend, Julianne Good Perry, Kirk W. Daehling, J.A.L., by and through his next friend, Charlotte Loquasto, Thomas Smedinghoff, Deborah Jean Peters, Jonathan L Ashley, III, Stephanie Jane Fisher, Conchetta Michell Diaz, C.E.S., by and through her next friend, Charles Wesley Strange, Scott Peter Provost, Hayley Anderson, LeeAnn Schmidt, James Earl Ellis, Leroy Wingkit Lau Jr., Anthony Perez, Dan Olmstead, Nicole Ann Robles, Erica Fox, Kayla N. Diaz, Natalie Schmidt, Darilyn Perez, A.T.P., by and through her next friend, Stewart Lamar Perry, Suzi L. Fernandez, Luann Varney, Joey J. Hunter II, Samantha G. Roldan, G.B.L., by and through his next friend, Miranda Landrum, Louise P. Conlon, Elizabeth A. Martin, Michael Festus Fox, Colby Anderson, Miriam A. Mullen, Mary R. Hammerbacher−Nichols, Justina Hardison, Abby Knapp−Morris, William A. Burley, Brittani Marie Carner, Clarence Williams Jr., D.R., by and through his next friend, Melissa Rodriguez, Corteize Clark, Mark T. Smedinghoff, Bob Surprenant, Debra Ann Perez, Erin Riedel, Brittany Taylor Townsend, JD Prosser, Nicholas Walter Robinson IV, Joseph Duarte, Douglas A. Landphair, Jonathan Cleary, Mark G. Worley, Jeffrey L. White Sr., Rodolfo Rodriguez Sr., Catherine Kimberly

Vaughn Kryzda, Nancy R. Wilson, Jose Alberto Morgado, G.R.P., by and through his next friend, Ashley Peters, Jacob Louis Spehar, Dana Rainey, Benjamin Horsley, Songmi Kietzmann, Daniel Edward Stamper Jr., A.M.S., by and through her next friend, Tammie Sue Schoonhoven, Joan M. Smedinghoff, Christopher Scott Schoonhoven, Zachary Douglas Sparks, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, John C. McCarthy, Francisco Javier Briseno Gutierrez, Rodzie Efren Rodriguez, Joshua Anthony Sams, Kara Gibson, Meghan Janet Hollingsworth, Timothy Norman Carner, August Wildman, Adam Matthew Jayne, Brian Harper, Catherine Mullins, Tracy Anne Herring, Joy Coy, Mary Beth Smedinghoff, Stewart Lamar Perry, Marissa Brown, Chester R. McBride Sr., Dennis John Elm, Eric Daniel Lund, Travis Scott Green, Glenda Green, Summer Reeves Dunn, Mona G. Betzen, Bruce K. Nichols, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, Michelle Zimmerman, Joseph Roger Deslauriers, Patrick Spehar, Katlyn M. Osborn, Georganne M. Siercks, Mallory Taylor Williams, Victor Raymond Ellis, Chet Murach, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Adam Daehling, Z.R.S., by and through her next friend, Kent Alan Skeens, Stephanie Ann Miller, Anna Maria Banzer, Cedric Frank Gordon, Anthony M. Diaz, Cedric Donshae Gordon Sr., Anthony D'Augustine, Paula K. White, Jimmy Smith, John Terry Pittman Sr., N.J.A.D., by and through his next friend, Kayla N. Diaz, Douglas Nichols, George B. McClintock, Lieselotte R. Roldan, Edward Klein, M.G.N., by and through her next friend, Bruce K. Nichols, Kevin Honaker, Katrina M. Reeves, DeLaynie K. Peek, Jonathan Leigh Ashley, IV, Nathan Ewell Torian, Regina C. Smedinghoff, Diane Timoney, V.I., by and through her next friend, Shelby Iubelt, Donna Lee Elm, Frances P. Diaz, E.G., by and through her next friend, Julie Green, Gail Provost, Spencer Dana Provost, Vivian Perry, Aaron William Prescott, Jedidiah Daniel Morgan, Samantha Daehling, Christine Rangel, Jennifer Katherine Reeves, S.N.P., by and through her next friend, Christine H. Phillips, Kathleen Lynn Alexander, Ayzia J. Jayne, David William Haalilio Lau, Charlotte Loquasto, Alexander Lau, Erik Sparks, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, Brandon Nichols, Andrea Kessler, Joshua Nicholas Sust, Lisa Deslauriers, G.F., by and through his next friend, Erica Fox, S.L.L.B., by and through her next friend, Natasha Buchanan, Cassie Marie Richardson, Charlotte Ann Reeves, Jessica Anne Benson, Catherine G. Martin, Summer Breanne Sutton, Michelle Rose McEvoy, Mark K. Roland, Janice H. Proctor, Donald Edward Newman Sr., Betty Darlene Black, Mark Matthew Kaleinani Vickers, Jordan Lambka, B.R.L., by and through her next friend, Miranda Landrum, Christopher Powers, John Means, Matthias P. Roldan, C.F., by and through his next friend, Stephanie Jane Fisher, John Horsley, Robert Cabrera, Patricia D'Augustine, Gregory Timoney, Zackary Welch, Angela Kahler, Tammy Olmstead, M.L., by and through her next friend, David William Haalilio Lau, Alberto D. Diaz, Louis Provost, Kyle White, James Russell Ellis, Lucas Daniels, Eric M. Hunter, Sheeshta Marie Perry, Shannon K. McNulty, Eric Morgado, Robin Elizabeth Akers, Randy Ristau, K.H., by and through her next friend, Eric M. Hunter, Margaret Elm Campbell, William R. Nevins, Robert Alexander Dove, Thomas Elmer Wickliff, Mitchell L. Stambaugh, Karyn Stone Marta, Kristina Brown, London Jacinda Belel, Hamide Lau, Paige Erlanger, MaryJane G. Medeiros, Brandon Korona, Sofia Kessler, Tamara Elaine Horns, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Precious Clark, Suzanne Ristau, Garrett Layne Funk, L.C.D., by and through his next friend, Bridgett L. DeHoff, Adolf Olivas, Julie Green, Jason Wayne Gibson, Ricardo J. Perez−Ramos, April Cleary, Daniel Lee Brown, L.A.E.L.B., by and through her next friend, Natasha Buchanan, Jane Sparks, Kimberly Metcalf, Seth Wakeling, Daniel Owen Hughes, Brennan Cox, Jordan L. Sibley, Brenda Daehling, Mary Jane Vickers, Luis Briseno, Kade M. Osborn, Peyton Cooney, Melissa Rodriguez, Bethany Rose Mullins Randall, A.P., by and through her next friend, Darilyn Perez, Gregory W. Worley, Heather Frances Daniels, Ida Belle Pittman, Cody Worley, Larry D. Horns, Cynthia Jeffries Richmond, Alex Jason Rozanski, B.C.D., by and through his next friend, Kelli Dodge, Suni Chabrow, Gillian Leigh Cabrera, Emmitt Dwayne Burns, Jan Marie Hurnblad Sparks, Samantha Shervon Williams, Patrick Charles McEvoy, Corbin Cabrera, Sheila Ristaino, Robert Charles Darrough, Kirk Andrew Gollnitz, Julianne Good Perry, Ramiro Cardoza, Sr, Cynthia Nichols, Paul Elmer Jayne, Kathleen McEvoy, B.M., by and through his next friend, Darilyn Perez, Ross Cox, Erin Nicole Goss, Meredith Landphair, Vance Marshall Keliiolani Vickers, Derrick Anthony Davis, T.G., by and through her next friend, Julie Green, William J. Mullen, Shawn Patrick Griffin, Paul Edward Goins III, Deborah Fern Schoonhoven, Holly Conrad, Alexandra Dorian

| | | |
|---|---|---|
| | | McClintock, Anna Morgan, Michelle Riley, Martha Carolina Smith, Janet Landrum, Christine H. Phillips, Beverly Mills, Julie Ann Ellis, Clarence Joseph Metcalf, Baily Zimmerman, Maximo Diaz, Shelby Iubelt, Jordan T. Ashley, Samuel Robert Shockley, Brian Provost, Joyce Patricia Paulsen, Matthew Elm, James Bell, Harriet Sutton, Nathan Jeremy Rimpf, Lisa Martinusen, Cynthia Carol Campbell, Tammie Maria Ashley, Ronald Paul Hopkins, Alex Henigan, Trent Lorne Skeens, Liseth Martinez−Arellano. (Attachments: # 1 Civil Cover Sheet, # 2 Summons to Deutsche Bank AG, # 3 Summons to Deutsche Bank AG, New York, # 4 Summons to Deutsche Bank AG, Dubai, # 5 Summons to Deutsche Bank Trust Company, # 6 Summons to Deutsche Bank UK, # 7 Summons to Standard Chartered Bank, # 8 Summons to Standard Chartered Bank PLC, # 9 Summons to Standard Chartered Bank Limited, # 10 Summons to Standard Chartered Bank, Dubai, # 11 Summons to Standard Chartered Bank Pakistan, # 12 Summons to Danske Bank AS, # 13 Summons to Danske Markets Inc., # 14 Summons to Placid Express, # 15 Summons to Wall Street Exchange, # 16 Exhibit A) (Kay−Oliphant, Eli) (Entered: 08/05/2021) |
| 08/05/2021 | 2 | NOTICE of Appearance by Eli Johnson Kay−Oliphant on behalf of All Plaintiffs (notification declined or already on case) (Kay−Oliphant, Eli) (Entered: 08/05/2021) |
| 08/05/2021 | | Case Assigned to Judge Kiyo A. Matsumoto and Magistrate Judge Robert M. Levy. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (Davis, Kimberly) (Entered: 08/05/2021) |
| 08/05/2021 | 3 | In accordance with Rule 73 of the Federal Rules of Civil Procedure and Local Rule 73.1, the parties are notified that *if* all parties consent a United States magistrate judge of this court is available to conduct all proceedings in this civil action including a (jury or nonjury) trial and to order the entry of a final judgment. Attached to the Notice is a blank copy of the consent form that should be filled out, signed and filed electronically **only if all** parties wish to consent. The form may also be accessed at the following link: http://www.uscourts.gov/uscourts/FormsAndFees/Forms/AO085.pdf. **You may withhold your consent without adverse substantive consequences**. **Do NOT return or file the consent unless all parties have signed the consent.** (Davis, Kimberly) (Entered: 08/05/2021) |
| 08/05/2021 | 4 | This attorney case opening filing has been checked for quality control. See the attachment for corrections that were made, if any. (Davis, Kimberly) (Entered: 08/05/2021) |
| 08/05/2021 | | Your proposed summons was not issued for one of the following reasons: **If multiple defendants, there must me a rider attached to the summons with the name and addresses of all defendants included.,**<br><br>Please correct and resubmit using Proposed Summons/Civil Cover Sheet. (Davis, Kimberly) (Entered: 08/05/2021) |
| 08/10/2021 | 5 | Proposed Summons. by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp−Morris, Katherine Abreu−Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie−Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Frederick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley |

Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck−Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp−Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta,

Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez−Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher−Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez−Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters−Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through her next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch (Kay−Oliphant, Eli) (Entered: 08/10/2021)

| 08/12/2021 | 6 | SUMMONS ISSUED as to Danske Bank A/S, Danske Markets Inc., Deutsche Bank AG, Dubai Branch, Deutsche Bank AG, New York Branch, Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas, Deutsche Bank UK, Placid NK Corporation, Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered Bank Limited, Standard Chartered Bank, Dubai Main Branch, Standard Chartered PLC, Wall Street Exchange LLC. (Tavarez, Jennifer) (Entered: 08/12/2021) |
|---|---|---|
| 09/16/2021 | 7 | NOTICE of Appearance by Brian Thomas Frawley on behalf of Danske Bank A/S, Danske Markets Inc. (aty to be noticed) (Frawley, Brian) (Entered: 09/16/2021) |
| 09/16/2021 | 8 | Corporate Disclosure Statement by Danske Bank A/S, Danske Markets Inc. identifying Corporate Parent DANSKE BANK A/S for Danske Markets Inc.. (Frawley, Brian) (Entered: 09/16/2021) |
| 09/16/2021 | 9 | NOTICE of Appearance by Amanda Shami on behalf of Danske Bank A/S, Danske Markets Inc. (aty to be noticed) (Shami, Amanda) (Entered: 09/16/2021) |
| 10/04/2021 | 10 | NOTICE of Voluntary Dismissal by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp−Morris, Katherine Abreu−Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie−Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Bell, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Martin, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck−Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily |

Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp−Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez−Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher−Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole

|  |  | Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez−Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Jr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters−Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch *without prejudice, with Stipulation* (Kay−Oliphant, Eli) (Entered: 10/04/2021) |
| 10/05/2021 | 11 | NOTICE of Appearance by David G. Januszewski on behalf of Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas (aty to be noticed) (Januszewski, David) (Entered: 10/05/2021) |
| 10/05/2021 | 12 | NOTICE of Appearance by Sheila Chithran Ramesh on behalf of Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas (aty to be noticed) (Ramesh, Sheila) (Entered: 10/05/2021) |
| 10/05/2021 | 13 | NOTICE of Appearance by Sesi V. Garimella on behalf of Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas (aty to be noticed) (Garimella, Sesi) (Entered: 10/05/2021) |
| 10/05/2021 | 14 | Corporate Disclosure Statement by Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas identifying Corporate Parent DB USA Corporation, Corporate Parent Deutsche Bank Aktiengesellschaft, Corporate Parent Deutsche Bank Trust Corporation, for Deutsche Bank Trust Company Americas. (Januszewski, David) (Entered: 10/05/2021) |
| 10/05/2021 | 15 | MOTION for Extension of Time to File *a Response to the Complaint* by Danske Bank A/S, Danske Markets Inc.. (Attachments: # 1 Proposed Order) (Frawley, Brian) (Entered: 10/05/2021) |
| 10/06/2021 |  | ORDER granting 15 Motion for Extension of Time to File. Upon consent of both parties, Defendants shall answer, submit a pre−motion letter, orotherwise respond to the complaint by **October 29, 2021**. Ordered by Judge Kiyo A. Matsumoto on 10/6/2021. (Urquiola, Rebecca) (Entered: 10/06/2021) |
| 10/06/2021 | 16 | NOTICE of Appearance by Claire Delelle on behalf of Placid NK Corporation (aty to be noticed) (Delelle, Claire) (Entered: 10/06/2021) |

| 10/06/2021 | 17 | Corporate Disclosure Statement by Placid NK Corporation (Delelle, Claire) (Entered: 10/06/2021) |
|---|---|---|
| 10/06/2021 | 18 | MOTION to Appear Pro Hac Vice *of Matthew Leddicotte* Filing fee $ 150, receipt number ANYEDC−14909936. by Placid NK Corporation. (Attachments: # 1 Affidavit in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Certificate of Good Standing − District of Columbia, # 3 Proposed Order) (Leddicotte, Matthew) (Entered: 10/06/2021) |
| 10/06/2021 | 19 | MOTION to Appear Pro Hac Vice *of Michael Thomas Mahaffey* Filing fee $ 150, receipt number ANYEDC−14910163. by Placid NK Corporation. (Attachments: # 1 Affidavit in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Certificate of Good Standing − District of Columbia, # 3 Proposed Order) (Mahaffey, Michael) (Entered: 10/06/2021) |
| 10/07/2021 | 20 | NOTICE of Appearance by Andrew Finn on behalf of Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC (aty to be noticed) (Finn, Andrew) (Entered: 10/07/2021) |
| 10/07/2021 | 21 | Corporate Disclosure Statement by Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC identifying Corporate Parent Standard Chartered PLC, Other Affiliate Standard Chartered Holdings Limited for Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited. (Finn, Andrew) (Entered: 10/07/2021) |
| 10/07/2021 | 22 | NOTICE of Appearance by Bradley P. Smith on behalf of Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC (aty to be noticed) (Smith, Bradley) (Entered: 10/07/2021) |
| 10/07/2021 | | ORDER granting 18 Motion for Leave to Appear Pro Hac Vice The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Magistrate Judge Robert M. Levy on 10/7/2021. (Marino, Janine) (Entered: 10/07/2021) |
| 10/07/2021 | | ORDER granting 19 Motion for Leave to Appear Pro Hac Vice The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Magistrate Judge Robert M. Levy on 10/7/2021. (Marino, Janine) (Entered: 10/07/2021) |
| 10/07/2021 | 23 | NOTICE of Appearance by Matthew Sterrett Leddicotte on behalf of Placid NK Corporation (notification declined or already on case) (Leddicotte, Matthew) (Entered: 10/07/2021) |
| 10/07/2021 | 24 | NOTICE of Appearance by Michael Mahaffey on behalf of Placid NK Corporation (notification declined or already on case) (Mahaffey, Michael) (Entered: 10/07/2021) |
| 10/29/2021 | 25 | Letter *Requesting Pre−Motion Conference* by Placid NK Corporation (Delelle, Claire) (Entered: 10/29/2021) |
| 10/29/2021 | 26 | NOTICE of Appearance by Ryan Sparacino on behalf of All Plaintiffs (aty to be noticed) (Sparacino, Ryan) (Entered: 10/29/2021) |
| 10/29/2021 | 27 | Letter MOTION for pre motion conference by Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas. (Januszewski, David) (Entered: 10/29/2021) |
| 10/29/2021 | 28 | Letter MOTION for pre motion conference by Danske Bank A/S, Danske Markets Inc.. (Frawley, Brian) (Entered: 10/29/2021) |
| 10/29/2021 | 29 | Letter MOTION for pre motion conference by Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC. (Finn, Andrew) (Entered: 10/29/2021) |

| 11/01/2021 | | ORDER granting 25 27 28 29 Motions for Pre Motion Conference. The parties shall appear telephonically for a pre−motion conference on **December 7, 2021 at 1:00 pm**. Plaintiffs shall file a response, if any, to Defendants' 25 27 28 29 letters requesting a pre−motion conference by November 19, 2021. The parties shall dial into the conference by calling 1−888−684−8852 and entering the following access code: 1312089. Ordered by Judge Kiyo A. Matsumoto on 11/1/2021. (Ahn, Lois) (Entered: 11/01/2021) |
|---|---|---|
| 11/02/2021 | 30 | MOTION to Appear Pro Hac Vice *, Ryan R. Sparacino* Filing fee $ 150, receipt number ANYEDC−14992592. by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp−Morris, Katherine Abreu−Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie−Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Beld, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck−Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, |

Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp−Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez−Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher−Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff,

| | | |
|---|---|---|
| | | Ricardo J. Perez−Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters−Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch. (Kay−Oliphant, Eli) (Entered: 11/02/2021) |
| 11/02/2021 | | ORDER granting 30 Motion for Leave to Appear Pro Hac Vice The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee.* Ordered by Magistrate Judge Robert M. Levy on 11/2/2021. (Marino, Janine) (Entered: 11/02/2021) |
| 11/19/2021 | 31 | Letter *in Response to Pre−Motion Letter filed by Deutsche Bank (D.I. 27)* by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through his next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp−Morris, Katherine Abreu−Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie−Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Blynn, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane |

Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck−Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp−Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and

through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez−Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spaher, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher−Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez−Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters−Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch (Kay−Oliphant, Eli) (Entered: 11/19/2021)

| | | |
|---|---|---|
| 11/19/2021 | 32 | Letter *in Response to Pre−Motion Letter filed by Standard Chartered Bank (D.I. 29)* by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp−Morris, Katherine Abreu−Border, Abrill Renee |

Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie−Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck−Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey

J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp−Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez−Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher−Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez−Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters−Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry,

| | | |
|---|---|---|
| | | Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch (Kay−Oliphant, Eli) (Entered: 11/19/2021) |
| 11/19/2021 | 33 | Letter *in Response to Pre−Motion Letter filed by Danske Bank (D.I. 28)* by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp−Morris, Katherine Abreu−Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie−Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck−Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, |

Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp−Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez−Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher−Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead,

| | | |
|---|---|---|
| | | P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez−Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters−Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through his next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch (Kay−Oliphant, Eli) (Entered: 11/19/2021) |
| 11/19/2021 | 34 | Letter *in Response to Pre−Motion Letter filed by Placid Express (D.I. 25)* by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp−Morris, Katherine Abreu−Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie−Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, |

Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck−Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp−Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta,

LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez−Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher−Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez−Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters−Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch (Kay−Oliphant, Eli) (Entered: 11/19/2021)

| 12/07/2021 | | Minute Entry for proceedings held before Judge Kiyo A. Matsumoto: Pre Motion Conference held on 12/7/2021. Appearances: David Januszewski, Esq. for the Deutsche Bank Defendants; Andrew Finn, Esq. for the Standard Chartered Bank Defendants; Brian Frawley, Esq. for the Danske Bank Defendants; Claire DeLelle, Esq. and Michael Mahaffey, Esq. for Defendant Placid NK Corporation d/b/a Placid Express; Ryan Sparacino, Esq. for Plaintiffs.

The parties discussed Defendants' anticipated motions to dismiss. As discussed on the |

| | | |
|---|---|---|
| | | record, Plaintiffs shall file their amended complaint, joining any additional plaintiffs, by **Tuesday, February 15, 2022**. Plaintiffs' counsel is directed to send two bound courtesy copies of the amended complaint to Chambers via FedEx or messenger.<br><br>Should Defendants choose to move forward with their motions to dismiss, Defendants shall serve, but not file, their motion papers on or before **Friday, March 18, 2022**. Plaintiffs shall serve, but not file, their opposition papers by **Friday, May 13, 2022**. Defendants shall serve their reply papers on or before **Friday, June 3, 2022**, and on that date, the parties shall file via ECF, in a logical order, the fully briefed motions to dismiss. The parties are reminded to review Chambers Practices to ensure their compliance with Chambers individual rules for motion practice. The parties are also reminded to send two bound courtesy copies of all papers related to the motions to dismiss to Chambers. Courtesy copies should be sent via FedEx or messenger. (Court Reporter Denise Parisi.) (Ahn, Lois) (Entered: 12/07/2021) |
| 02/15/2022 | <u>35</u> | AMENDED COMPLAINT against All Defendants, filed by R.X.C., by and through his next friend, August Wildman, Joanna Gilbert, William Anthony Murach, P.A.D., by and through her next friend, Kelli Dodge, Robert Martin Kahokulani Vickers Sr., K.K., by and through her next friend, Abby Knapp−Morris, K.F., by and through his next friend, Stephanie Jane Fisher, James L. Daniels, John F. Ellis, Sarah Tiffany Peterson, H.R., by and through her next friend, Randy Ristau, Mary Border, A.C., by and through his next friend, Nicole Cox, Matthew J. Diaz, Lawrence Marta, Kevin Trimble, Kent Alan Skeens, Jeremy J. Metzger, H.C., by and through her next friend, Nicole Cox, Brian Anthony Williams, Michael White, Freddie Dewey Sutton, Erica M. Roland, Miranda Landrum, Makahea Xhelili, Lorria Welch, Dennis W. Peters, Adam Samuel Hartswick, G.S., by and through his next friend, Georganne M. Siercks, Kelli Dodge, Kristine Anne Zitny, M.G.C., by and through his next friend, August Wildman, Suzanne Renae Martinez, Andrea Roe, Victoria Jane Reeves, Brian Lambka, Joe Torian, Sarah Peters−Duarte, individually and on behalf of the Estate of Curtis David Duarte, Creighton David Osborn, Joshua Michael Prescott, Daniel Matias Cabrera, A.L.S., by and through his next friend, Natalie Schmidt, Scott Regelin, Christa L. Osborn, Christopher J. Rosebrock, Terence Lonnie Jones, Robert Martin Kahokulani Vickers Jr., Marion Ruth Hopkins, Ryan Gregory Timoney, Nicole Cox, K.L., by and through his next friend, David William Haalilio Lau, Daniel Griffin, Katherine Abreu−Border, Esta Smith, Phillip J. Schmidt, Paul Provost, Sophie Daniels, Marie Sentina Mielke, Joelle R. Ellis, Lona L. Bosley, C.D., by and through his next friend, Helena Davis, Nicole D'Augustine, Kathleen Perry, Kayla Marie Daehling, Jose Luis Martinez Hernandez, Brian Christopher Jergens, Adrian Kie−Alun Sherrod, Sarah Melinda Schwallie, Janice Caruso, Judith L. Ashley, Bethany Rose Wesley, Katelyn Marie Strange, Amanda Newman, Thomas Mullins, Kristie Surprenant, James Wayne Worley, Tiffany Louise Horns, Kevin King, James R. Landrum, Daniel Mark Robinson, Abrill Renee Williams, Tyler Gollnitz, Michael Iubelt, Maggie Mae Bilyeu, Joyce Ann Tulloch, A.G., by and through her next friend, Julie Green, Cleveland Davis, Joey J. Hunter Sr., Michael Collins, Monte Douglas Nichols, Kristin Caracciolo, Q.G., by and through his next friend, Kara Gibson, Brian Edward Ellis, Patricia Goins, Luke Spehar, Kenna Hunter, Taylor Marta, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Ashley Peters, Matt Griffin, William Michael Burley, Tammie Sue Schoonhoven, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, K.R., by and through her next friend, Melissa Rodriguez, Rodney Riley, Holly Marie Harpe, Cameron Jay Stuart, Tracey Marie Prescott, Angela Marie Harper, Keyko D. Clark, Barbara A. Roland, Pamela E. Alexander Bell, Erich Martin Ellis, Gloria Diane Trelfa, John A. Provost, T.M.C., by and through his next friend, Timothy Norman Carner, Nancy Marie Mullen, Sherry A. Skeens, Cheryl Atwell, Spenser J. Fernandez, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Jeanne M. Nichols, G.A.S., by and through his next friend, Kent Alan Skeens, Michelle Carolina Rotelli, Thomas Anthony Fogarty, Jacob Richard Prescott, J.H., by and through his next friend, Eric M. Hunter, Barry Welch, Annie L. McBride, Joseph Troy Hulsey Jr., Emily Torian, Shirene Regelin, Annette Spehar, Julie K. Martin, Judith Sara Darrough, D.C.M., by and through his next friend, Alexandra Dorian McClintock, Gertrude Provost, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, Jennifer D'Augustine, Jammie Joann Smith, John L. Fant, Adan Perez, Frederick Allen Tolon, Colleen Whipple, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, Vanessa Marie Anzures, Alison R. Pohn, Brandon Tyler Schmidt, Wendy Shedd, Charles Wesley |

Strange III, Charles Essex, Carol Griffin, Bradley Dylan Ivanchan, Michelle Joy Kapunaheleokalani Yarborough, Hannah Mason, Phouthasith Douangdara, Julia Ott, Connor Alexian Pladeck−Morgado, Katy Stuart, Andrea N. Ratzlaff, Catherine Elm Boatwright, Christopher Michael Van Etten, Talisa Shervon Williams, N.J.D., by and through her next friend, Kayla N. Diaz, Patricia Shirley Hughes, Helena Davis, Adriana Wakeling, Chris Lee Zimmerman, Jean S. Landphair, Hortense Kainoa Wainani Vickers, Trecia Brock Hood, Holly Lau Abraham, Ramiro Cardoza, Jr., Michele Kulesa, Carey Greggory DuVal, Federick C. Benson, Maria Cardoza, Charles Wesley Strange, B.C., by and through his next friend, Holly Conrad, Nicholas Joseph Francis Perez, L.R.P., by and through her next friend, Julianne Good Perry, Michelle Lee Rauschenberger, Cordaro Devone Clark, Theresa Karlson, Garry Lee Sparks, Brian M. Martin, Angel R. Roldan, G.W.P., by and through his next friend, Julianne Good Perry, Kirk W. Daehling, J.A.L., by and through his next friend, Charlotte Loquasto, Thomas Smedinghoff, Deborah Jean Peters, Jonathan L Ashley, III, Stephanie Jane Fisher, Conchetta Michell Diaz, C.E.S., by and through her next friend, Charles Wesley Strange, Scott Peter Provost, Hayley Anderson, LeeAnn Schmidt, James Earl Ellis, Leroy Wingkit Lau Jr., Anthony Perez, Dan Olmstead, Nicole Ann Robles, Erica Fox, Kayla N. Diaz, Natalie Schmidt, Darilyn Perez, A.T.P., by and through her next friend, Stewart Lamar Perry, Suzi L. Fernandez, Luann Varney, Joey J. Hunter II, Samantha G. Roldan, G.B.L., by and through his next friend, Miranda Landrum, Louise P. Conlon, Elizabeth A. Martin, Michael Festus Fox, Colby Anderson, Miriam A. Mullen, Mary R. Hammerbacher−Nichols, Justina Hardison, Abby Knapp−Morris, William A. Burley, Brittani Marie Carner, Clarence Williams Jr., D.R., by and through his next friend, Melissa Rodriguez, Corteize Clark, Mark T. Smedinghoff, Bob Surprenant, Debra Ann Perez, Erin Riedel, Brittany Taylor Townsend, JD Prosser, Nicholas Walter Robinson IV, Joseph Duarte, Douglas A. Landphair, Jonathan Cleary, Mark G. Worley, Jeffrey L. White Sr., Rodolfo Rodriguez Sr., Catherine Kimberly Vaughn Kryzda, Nancy R. Wilson, Jose Alberto Morgado, G.R.P., by and through his next friend, Ashley Peters, Jacob Louis Spehar, Dana Rainey, Benjamin Horsley, Songmi Kietzmann, Daniel Edward Stamper Jr., A.M.S., by and through her next friend, Tammie Sue Schoonhoven, Joan M. Smedinghoff, Christopher Scott Schoonhoven, Zachary Douglas Sparks, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, John C. McCarthy, Francisco Javier Briseno Gutierrez, Joshua Anthony Sams, Kara Gibson, Meghan Janet Hollingsworth, Timothy Norman Carner, August Wildman, Adam Matthew Jayne, Brian Harper, Catherine Mullins, Tracy Anne Herring, Joy Coy, Mary Beth Smedinghoff, Stewart Lamar Perry, Marissa Brown, Chester R. McBride Sr., Dennis John Elm, Eric Daniel Lund, Travis Scott Green, Glenda Green, Summer Reeves Dunn, Mona G. Betzen, Bruce K. Nichols, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, Michelle Zimmerman, Joseph Roger Deslauriers, Patrick Spehar, Katlyn M. Osborn, Georganne M. Siercks, Mallory Taylor Williams, Victor Raymond Ellis, Chet Murach, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Z.R.S., by and through her next friend, Kent Alan Skeens, Stephanie Ann Miller, Anna Maria Banzer, Cedric Frank Gordon, Anthony M. Diaz, Cedric Donshae Gordon Sr., Anthony D'Augustine, Paula K. White, Jimmy Smith, John Terry Pittman Sr., N.J.A.D., by and through his next friend, Kayla N. Diaz, Douglas Nichols, George B. McClintock, Lieselotte R. Roldan, Edward Klein, M.G.N., by and through her next friend, Bruce K. Nichols, Kevin Honaker, DeLaynie K. Peek, Jonathan Leigh Ashley, IV, Nathan Ewell Torian, Regina C. Smedinghoff, Diane Timoney, V.I., by and through her next friend, Shelby Iubelt, Donna Lee Elm, Frances P. Diaz, E.G., by and through her next friend, Julie Green, Gail Provost, Vivian Perry, Aaron William Prescott, Jedidiah Daniel Morgan, Samantha Daehling, Christine Rangel, Jennifer Katherine Reeves, S.N.P., by and through her next friend, Christine H. Phillips, Kathleen Lynn Alexander, Ayzia J. Jayne, David William Haalilio Lau, Charlotte Loquasto, Alexander Lau, Erik Sparks, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, Brandon Nichols, Andrea Kessler, Joshua Nicholas Sust, Lisa Deslauriers, G.F., by and through his next friend, Erica Fox, Cassie Marie Richardson, Charlotte Ann Reeves, Jessica Anne Benson, Catherine G. Martin, Summer Breanne Sutton, Michelle Rose McEvoy, Mark K. Roland, Janice H. Proctor, Donald Edward Newman Sr., Betty Darlene Black, Mark Matthew Kaleinani Vickers, Jordan Lambka, B.R.L., by and through her next friend, Miranda Landrum, Christopher Powers, John Means, Matthias P. Roldan, C.F., by and through his next friend, Stephanie Jane Fisher, John Horsley, Robert Cabrera, Patricia D'Augustine, Gregory Timoney, Zackary Welch, Angela Kahler, Tammy Olmstead, M.L., by and

through her next friend, David William Haalilio Lau, Alberto D. Diaz, Louis Provost, Kyle White, James Russell Ellis, Lucas Daniels, Eric M. Hunter, Sheeshta Marie Perry, Shannon K. McNulty, Eric Morgado, Robin Elizabeth Akers, Randy Ristau, K.H., by and through her next friend, Eric M. Hunter, Margaret Elm Campbell, William R. Nevins, Robert Alexander Dove, Thomas Elmer Wickliff, Mitchell L. Stambaugh, Karyn Stone Marta, Kristina Brown, London Jacinda Belel, Hamide Lau, Paige Erlanger, MaryJane G. Medeiros, Brandon Korona, Sofia Kessler, Tamara Elaine Horns, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Precious Clark, Suzanne Ristau, Garrett Layne Funk, L.C.D., by and through his next friend, Bridgett L. DeHoff, Adolf Olivas, Julie Green, Jason Wayne Gibson, Ricardo J. Perez−Ramos, April Cleary, Daniel Lee Brown, Jane Sparks, Kimberly Metcalf, Seth Wakeling, Daniel Owen Hughes, Brennan Cox, Jordan L. Sibley, Brenda Daehling, Mary Jane Vickers, Luis Briseno, Kade M. Osborn, Peyton Cooney, Melissa Rodriguez, Bethany Rose Mullins Randall, A.P., by and through her next friend, Darilyn Perez, Gregory W. Worley, Heather Frances Daniels, Ida Belle Pittman, Cody Worley, Larry D. Horns, Cynthia Jeffries Richmond, Alex Jason Rozanski, B.C.D., by and through his next friend, Kelli Dodge, Suni Chabrow, Gillian Leigh Cabrera, Emmitt Dwayne Burns, Jan Marie Hurnblad Sparks, Samantha Shervon Williams, Patrick Charles McEvoy, Corbin Cabrera, Sheila Ristaino, Robert Charles Darrough, Kirk Andrew Gollnitz, Julianne Good Perry, Ramiro Cardoza, Sr, Cynthia Nichols, Paul Elmer Jayne, Kathleen McEvoy, B.M., by and through his next friend, Darilyn Perez, Ross Cox, Erin Nicole Goss, Meredith Landphair, Vance Marshall Keliiolani Vickers, Derrick Anthony Davis, T.G., by and through her next friend, Julie Green, William J. Mullen, Shawn Patrick Griffin, Paul Edward Goins III, Deborah Fern Schoonhoven, Holly Conrad, Alexandra Dorian McClintock, Anna Morgan, Michelle Riley, Martha Carolina Smith, Janet Landrum, Christine H. Phillips, Beverly Mills, Julie Ann Ellis, Clarence Joseph Metcalf, Baily Zimmerman, Maximo Diaz, Shelby Iubelt, Jordan T. Ashley, Samuel Robert Shockley, Brian Provost, Joyce Patricia Paulsen, Matthew Elm, James Bell, Harriet Sutton, Nathan Jeremy Rimpf, Lisa Martinusen, Cynthia Carol Campbell, Tammie Maria Ashley, Ronald Paul Hopkins, Alex Henigan, Trent Lorne Skeens, Liseth Martinez−Arellano. (Attachments: # 1 Exhibit Exhibit A) (Kay−Oliphant, Eli) (Entered: 02/15/2022)

| 02/23/2022 | 36 | Letter MOTION for Leave to File Document *Corrected Amended Complaint (Dkt. No. 35)* by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp−Morris, Katherine Abreu−Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie−Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine |

Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck−Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp−Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez−Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of

Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher−Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez−Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters−Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch. (Attachments: # 1 Exhibit 1, # 2 Exhibit A, # 3 Exhibit 2, # 4 Exhibit 3) (Kay−Oliphant, Eli) (Entered: 02/23/2022)

| | | |
|---|---|---|
| 02/24/2022 | | ORDER. The Court is in receipt of 36 . Defendants are directed to advise the Court, **by close of business February 25, 2022**, whether they consent to all the changes proposed by Plaintiffs in the corrected Amended Complaint, including the additional language in footnotes 159 and 174. *See* ECF No. [36−4]. Ordered by Judge Kiyo A. Matsumoto on 2/24/2022. (Ahn, Lois) (Entered: 02/24/2022) |
| 02/25/2022 | 37 | Letter *responding to the Court's February 24, 2022 Order* by Danske Bank A/S, Danske Markets Inc., Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas, Placid NK Corporation, Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC (Frawley, Brian) |

| | | (Entered: 02/25/2022) |
|---|---|---|
| 02/25/2022 | | ORDER. Having been advised by Defendants 37 that they consent to all the changes proposed by Plaintiffs in the corrected Amended Complaint, the Court grants Plaintiffs' 36 Motion for Leave to File corrected Amended Complaint. Plaintiff shall file the corrected Amended Complaint by **March 1, 2022**. Ordered by Judge Kiyo A. Matsumoto on 2/25/2022. (Ahn, Lois) (Entered: 02/25/2022) |
| 02/26/2022 | 38 | AMENDED COMPLAINT *(Corrected)* against All Defendants, filed by R.X.C., by and through his next friend, August Wildman, Joanna Gilbert, William Anthony Murach, P.A.D., by and through her next friend, Kelli Dodge, Robert Martin Kahokulani Vickers Sr., K.K., by and through her next friend, Abby Knapp−Morris, K.F., by and through his next friend, Stephanie Jane Fisher, James L. Daniels, John F. Ellis, Sarah Tiffany Peterson, H.R., by and through her next friend, Randy Ristau, Mary Border, A.C., by and through his next friend, Nicole Cox, Matthew J. Diaz, Lawrence Marta, Kevin Trimble, Kent Alan Skeens, Jeremy J. Metzger, H.C., by and through her next friend, Nicole Cox, Brian Anthony Williams, Michael White, Freddie Dewey Sutton, Erica M. Roland, Miranda Landrum, Makahea Xhelili, Lorria Welch, Dennis W. Peters, Adam Samuel Hartswick, G.S., by and through his next friend, Georganne M. Siercks, Kelli Dodge, Kristine Anne Zitny, M.G.C., by and through his next friend, August Wildman, Suzanne Renae Martinez, Andrea Roe, Victoria Jane Reeves, Brian Lambka, Joe Torian, Sarah Peters−Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Creighton David Osborn, Joshua Michael Prescott, Daniel Matias Cabrera, A.L.S., by and through his next friend, Natalie Schmidt, Scott Regelin, Christa L. Osborn, Christopher J. Rosebrock, Terence Lonnie Jones, Robert Martin Kahokulani Vickers Jr., Marion Ruth Hopkins, Ryan Gregory Timoney, Nicole Cox, K.L., by and through his next friend, David William Haalilio Lau, Natasha Buchanan, Daniel Griffin, Katherine Abreu−Border, Esta Smith, Phillip J. Schmidt, Paul Provost, Sophie Daniels, Marie Sentina Mielke, Joelle R. Ellis, Lona L. Bosley, C.D., by and through his next friend, Helena Davis, Nicole D'Augustine, Kathleen Perry, Kayla Marie Daehling, Jose Luis Martinez Hernandez, Brian Christopher Jergens, Adrian Kie−Alun Sherrod, Sarah Melinda Schwallie, Janice Caruso, Judith L. Ashley, Bethany Rose Wesley, Katelyn Marie Strange, Amanda Newman, Thomas Mullins, Kristie Surprenant, James Wayne Worley, Tiffany Louise Horns, Kevin Williams, Kevin King, James R. Landrum, Daniel Mark Robinson, Abrill Renee Williams, Tyler Gollnitz, Michael Iubelt, Maggie Mae Bilyeu, Joyce Ann Tulloch, A.G., by and through her next friend, Julie Green, Cleveland Davis, Joey J. Hunter Sr., Michael Collins, Monte Douglas Nichols, Kristin Caracciolo, Q.G., by and through his next friend, Kara Gibson, Brian Edward Ellis, Patricia Goins, Luke Spehar, Kenna Hunter, Taylor Marta, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Ashley Peters, Matt Griffin, William Michael Burley, Tammie Sue Schoonhoven, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, K.R., by and through her next friend, Melissa Rodriguez, Rodney Riley, Holly Marie Harpe, Cameron Jay Stuart, Tracey Marie Prescott, Angela Marie Harper, Keyko D. Clark, Barbara A. Roland, Pamela E. Alexander Bell, Erich Martin Ellis, Gloria Diane Trelfa, John A. Provost, T.M.C., by and through his next friend, Timothy Norman Carner, Nancy Marie Mullen, Sherry A. Skeens, Cheryl Atwell, Spenser J. Fernandez, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Jeanne M. Nichols, G.A.S., by and through his next friend, Kent Alan Skeens, Michelle Carolina Rotelli, Thomas Anthony Fogarty, Jacob Richard Prescott, J.H., by and through his next friend, Eric M. Hunter, Barry Welch, Annie L. McBride, Joseph Troy Hulsey Jr., Emily Torian, Shirene Regelin, Annette Spehar, Julie K. Martin, Judith Sara Darrough, D.C.M., by and through his next friend, Alexandra Dorian McClintock, Gertrude Provost, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, Jennifer D'Augustine, Jammie Joann Smith, John L. Fant, Adan Perez, Frederick Allen Tolon, Colleen Whipple, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, Vanessa Marie Anzures, Alison R. Pohn, Brandon Tyler Schmidt, Wendy Shedd, Charles Wesley Strange III, Charles Essex, Carol Griffin, Bradley Dylan Ivanchan, Michelle Joy Kapunaheleokalani Yarborough, Hannah Mason, Phouthasith Douangdara, Julia Ott, Connor Alexian Pladeck−Morgado, Katy Stuart, Andrea N. Ratzlaff, Catherine Elm Boatwright, Christopher Michael Van Etten, Talisa Shervon Williams, N.J.D., by and through her next friend, Kayla N. Diaz, Patricia Shirley Hughes, Helena Davis, Adriana Wakeling, Chris Lee Zimmerman, Jean S. Landphair, Hortense Kainoa Wainani Vickers, Trecia Brock Hood, Holly Lau |

Abraham, Ramiro Cardoza, Jr, Michele Kulesa, Carey Greggory DuVal, Federick C. Benson, Maria Cardoza, Charles Wesley Strange, B.C., by and through his next friend, Holly Conrad, Nicholas Joseph Francis Perez, L.R.P., by and through her next friend, Julianne Good Perry, Michelle Lee Rauschenberger, Cordaro Devone Clark, Theresa Karlson, Garry Lee Sparks, Brian M. Martin, Angel R. Roldan, G.W.P., by and through his next friend, Julianne Good Perry, Kirk W. Daehling, J.A.L., by and through his next friend, Charlotte Loquasto, Thomas Smedinghoff, Deborah Jean Peters, Jonathan L Ashley, III, Stephanie Jane Fisher, Conchetta Michell Diaz, C.E.S., by and through her next friend, Charles Wesley Strange, Scott Peter Provost, Hayley Anderson, LeeAnn Schmidt, James Earl Ellis, Leroy Wingkit Lau Jr., Anthony Perez, Dan Olmstead, Nicole Ann Robles, Erica Fox, Kayla N. Diaz, Natalie Schmidt, Darilyn Perez, A.T.P., by and through her next friend, Stewart Lamar Perry, Suzi L. Fernandez, Luann Varney, Joey J. Hunter II, Samantha G. Roldan, G.B.L., by and through his next friend, Miranda Landrum, Louise P. Conlon, Elizabeth A. Martin, Michael Festus Fox, Colby Anderson, Miriam A. Mullen, Mary R. Hammerbacher−Nichols, Justina Hardison, Abby Knapp−Morris, William A. Burley, Brittani Marie Carner, Clarence Williams Jr., D.R., by and through his next friend, Melissa Rodriguez, Corteize Clark, Mark T. Smedinghoff, Bob Surprenant, Debra Ann Perez, Erin Riedel, Brittany Taylor Townsend, JD Prosser, Nicholas Walter Robinson IV, Joseph Duarte, Douglas A. Landphair, Jonathan Cleary, Mark G. Worley, Jeffrey L. White Sr., Rodolfo Rodriguez Sr., Catherine Kimberly Vaughn Kryzda, Nancy R. Wilson, Jose Alberto Morgado, G.R.P., by and through his next friend, Ashley Peters, Jacob Louis Spehar, Dana Rainey, Benjamin Horsley, Songmi Kietzmann, Daniel Edward Stamper Jr., A.M.S., by and through her next friend, Tammie Sue Schoonhoven, Joan M. Smedinghoff, Christopher Scott Schoonhoven, Zachary Douglas Sparks, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, John C. McCarthy, Francisco Javier Briseno Gutierrez, Rodzie Efren Rodriguez, Joshua Anthony Sams, Kara Gibson, Meghan Janet Hollingsworth, Timothy Norman Carner, August Wildman, Adam Matthew Jayne, Brian Harper, Catherine Mullins, Tracy Anne Herring, Joy Coy, Mary Beth Smedinghoff, Stewart Lamar Perry, Marissa Brown, Chester R. McBride Sr., Dennis John Elm, Eric Daniel Lund, Travis Scott Green, Glenda Green, Summer Reeves Dunn, Mona G. Betzen, Bruce K. Nichols, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, Michelle Zimmerman, Joseph Roger Deslauriers, Patrick Spehar, Katlyn M. Osborn, Georganne M. Siercks, Mallory Taylor Williams, Victor Raymond Ellis, Chet Murach, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Adam Daehling, Z.R.S., by and through her next friend, Kent Alan Skeens, Stephanie Ann Miller, Anna Maria Banzer, Cedric Frank Gordon, Anthony M. Diaz, Cedric Donshae Gordon Sr., Anthony D'Augustine, Paula K. White, Jimmy Smith, John Terry Pittman Sr., N.J.A.D., by and through his next friend, Kayla N. Diaz, Douglas Nichols, George B. McClintock, Lieselotte R. Roldan, Edward Klein, M.G.N., by and through her next friend, Bruce K. Nichols, Kevin Honaker, Katrina M. Reeves, DeLaynie K. Peek, Jonathan Leigh Ashley, IV, Nathan Ewell Torian, Regina C. Smedinghoff, Diane Timoney, V.I., by and through her next friend, Shelby Iubelt, Donna Lee Elm, Frances P. Diaz, E.G., by and through her next friend, Julie Green, Gail Provost, Spencer Dana Provost, Vivian Perry, Aaron William Prescott, Jedidiah Daniel Morgan, Samantha Daehling, Christine Rangel, Jennifer Katherine Reeves, S.N.P., by and through her next friend, Christine H. Phillips, Kathleen Lynn Alexander, Ayzia J. Jayne, David William Haalilio Lau, Charlotte Loquasto, Alexander Lau, Erik Sparks, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, Brandon Nichols, Andrea Kessler, Joshua Nicholas Sust, Lisa Deslauriers, G.F., by and through his next friend, Erica Fox, S.L.L.B., by and through her next friend, Natasha Buchanan, Cassie Marie Richardson, Charlotte Ann Reeves, Jessica Anne Benson, Catherine G. Martin, Summer Breanne Sutton, Michelle Rose McEvoy, Mark K. Roland, Janice H. Proctor, Donald Edward Newman Sr., Betty Darlene Black, Mark Matthew Kaleinani Vickers, Jordan Lambka, B.R.L., by and through her next friend, Miranda Landrum, Christopher Powers, John Means, Matthias P. Roldan, C.F., by and through his next friend, Stephanie Jane Fisher, John Horsley, Robert Cabrera, Patricia D'Augustine, Gregory Timoney, Zackary Welch, Angela Kahler, Tammy Olmstead, M.L., by and through her next friend, David William Haalilio Lau, Alberto D. Diaz, Louis Provost, Kyle White, James Russell Ellis, Lucas Daniels, Eric M. Hunter, Sheeshta Marie Perry, Shannon K. McNulty, Eric Morgado, Robin Elizabeth Akers, Randy Ristau, K.H., by and through her next friend, Eric M. Hunter, Margaret Elm Campbell, William R. Nevins, Robert Alexander Dove, Thomas Elmer Wickliff,

Mitchell L. Stambaugh, Karyn Stone Marta, Kristina Brown, London Jacinda Belel, Hamide Lau, Paige Erlanger, MaryJane G. Medeiros, Brandon Korona, Sofia Kessler, Tamara Elaine Horns, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Precious Clark, Suzanne Ristau, Garrett Layne Funk, L.C.D., by and through his next friend, Bridgett L. DeHoff, Adolf Olivas, Julie Green, Jason Wayne Gibson, Ricardo J. Perez−Ramos, April Cleary, Daniel Lee Brown, L.A.E.L.B., by and through her next friend, Natasha Buchanan, Jane Sparks, Kimberly Metcalf, Seth Wakeling, Daniel Owen Hughes, Brennan Cox, Jordan L. Sibley, Brenda Daehling, Mary Jane Vickers, Luis Briseno, Kade M. Osborn, Peyton Cooney, Melissa Rodriguez, Bethany Rose Mullins Randall, A.P., by and through her next friend, Darilyn Perez, Gregory W. Worley, Heather Frances Daniels, Ida Belle Pittman, Cody Worley, Larry D. Horns, Cynthia Jeffries Richmond, Alex Jason Rozanski, B.C.D., by and through his next friend, Kelli Dodge, Suni Chabrow, Gillian Leigh Cabrera, Emmitt Dwayne Burns, Jan Marie Hurnblad Sparks, Samantha Shervon Williams, Patrick Charles McEvoy, Corbin Cabrera, Sheila Ristaino, Robert Charles Darrough, Kirk Andrew Gollnitz, Julianne Good Perry, Ramiro Cardoza, Sr, Cynthia Nichols, Paul Elmer Jayne, Kathleen McEvoy, B.M., by and through his next friend, Darilyn Perez, Ross Cox, Erin Nicole Goss, Meredith Landphair, Vance Marshall Keliiolani Vickers, Derrick Anthony Davis, T.G., by and through her next friend, Julie Green, William J. Mullen, Shawn Patrick Griffin, Paul Edward Goins III, Deborah Fern Schoonhoven, Holly Conrad, Alexandra Dorian McClintock, Anna Morgan, Michelle Riley, Martha Carolina Smith, Janet Landrum, Christine H. Phillips, Beverly Mills, Julie Ann Ellis, Clarence Joseph Metcalf, Baily Zimmerman, Maximo Diaz, Shelby Iubelt, Jordan T. Ashley, Samuel Robert Shockley, Brian Provost, Joyce Patricia Paulsen, Matthew Elm, James Bell, Harriet Sutton, Nathan Jeremy Rimpf, Lisa Martinusen, Cynthia Carol Campbell, Tammie Maria Ashley, Ronald Paul Hopkins, Alex Henigan, Trent Lorne Skeens, Liseth Martinez−Arellano. (Attachments: # 1 Exhibit A) (Kay−Oliphant, Eli) (Entered: 02/26/2022)

---

| 04/08/2022 | 39 | SUMMONS Returned Executed by R.X.C., by and through his next friend, August Wildman, Joanna Gilbert, William Anthony Murach, P.A.D., by and through her next friend, Kelli Dodge, Robert Martin Kahokulani Vickers Sr., K.K., by and through her next friend, Abby Knapp−Morris, K.F., by and through his next friend, Stephanie Jane Fisher, James L. Daniels, John F. Ellis, Sarah Tiffany Peterson, H.R., by and through her next friend, Randy Ristau, Mary Border, A.C., by and through his next friend, Nicole Cox, Matthew J. Diaz, Lawrence Marta, Kevin Trimble, Kent Alan Skeens, Jeremy J. Metzger, H.C., by and through her next friend, Nicole Cox, Brian Anthony Williams, Michael White, Freddie Dewey Sutton, Erica M. Roland, Miranda Landrum, Makahea Xhelili, Lorria Welch, Dennis W. Peters, Adam Samuel Hartswick, G.S., by and through his next friend, Georganne M. Siercks, Kelli Dodge, Kristine Anne Zitny, M.G.C., by and through his next friend, August Wildman, Suzanne Renae Martinez, Andrea Roe, Victoria Jane Reeves, Brian Lambka, Joe Torian, Sarah Peters−Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Creighton David Osborn, Joshua Michael Prescott, Daniel Matias Cabrera, A.L.S., by and through his next friend, Natalie Schmidt, Scott Regelin, Christa L. Osborn, Christopher J. Rosebrock, Terence Lonnie Jones, Robert Martin Kahokulani Vickers Jr., Marion Ruth Hopkins, Ryan Gregory Timoney, Nicole Cox, K.L., by and through his next friend, David William Haalilio Lau, Natasha Buchanan, Daniel Griffin, Katherine Abreu−Border, Esta Smith, Phillip J. Schmidt, Paul Provost, Sophie Daniels, Marie Sentina Mielke, Joelle R. Ellis, Lona L. Bosley, C.D., by and through his next friend, Helena Davis, Nicole D'Augustine, Kathleen Perry, Kayla Marie Daehling, Jose Luis Martinez Hernandez, Brian Christopher Jergens, Adrian Kie−Alun Sherrod, Sarah Melinda Schwallie, Janice Caruso, Judith L. Ashley, Bethany Rose Wesley, Katelyn Marie Strange, Amanda Newman, Thomas Mullins, Kristie Surprenant, James Wayne Worley, Tiffany Louise Horns, Kevin Williams, Kevin King, James R. Landrum, Daniel Mark Robinson, Abrill Renee Williams, Tyler Gollnitz, Michael Iubelt, Maggie Mae Bilyeu, Joyce Ann Tulloch, A.G., by and through her next friend, Julie Green, Cleveland Davis, Joey J. Hunter Sr., Michael Collins, Monte Douglas Nichols, Kristin Caracciolo, Q.G., by and through his next friend, Kara Gibson, Brian Edward Ellis, Patricia Goins, Luke Spehar, Kenna Hunter, Taylor Marta, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Ashley Peters, Matt Griffin, William Michael Burley, Tammie Sue Schoonhoven, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, K.R., by and through her next friend, Melissa Rodriguez, Rodney Riley, Holly Marie Harpe, Cameron Jay Stuart, Tracey Marie Prescott, Angela Marie Harper, |

Keyko D. Clark, Barbara A. Roland, Pamela E. Alexander Bell, Erich Martin Ellis,
Gloria Diane Trelfa, John A. Provost, T.M.C., by and through his next friend, Timothy
Norman Carner, Nancy Marie Mullen, Sherry A. Skeens, Cheryl Atwell, Spenser J.
Fernandez, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L.
Brown, Jeanne M. Nichols, G.A.S., by and through his next friend, Kent Alan Skeens,
Michelle Carolina Rotelli, Thomas Anthony Fogarty, Jacob Richard Prescott, J.H., by
and through his next friend, Eric M. Hunter, Barry Welch, Annie L. McBride, Joseph
Troy Hulsey Jr., Emily Torian, Shirene Regelin, Annette Spehar, Julie K. Martin,
Judith Sara Darrough, D.C.M., by and through his next friend, Alexandra Dorian
McClintock, Gertrude Provost, C.C.V., by and through her next friend, Catherine
Kimberly Vaughn Kryzda, Jennifer D'Augustine, Jammie Joann Smith, John L. Fant,
Adan Perez, Frederick Allen Tolon, Colleen Whipple, K.M.G.V., by and through her
next friend, Hortense Kainoa Wainani Vickers, Vanessa Marie Anzures, Alison R.
Pohn, Brandon Tyler Schmidt, Wendy Shedd, Charles Wesley Strange III, Charles
Essex, Carol Griffin, Bradley Dylan Truman, Michelle Joy Kapunaheleokalani
Yarborough, Hannah Mason, Phouthasith Douangdara, Julia Ott, Connor Alexian
Pladeck−Morgado, Katy Stuart, Andrea N. Ratzlaff, Catherine Elm Boatwright,
Christopher Michael Van Etten, Talisa Shervon Williams, N.J.D., by and through her
next friend, Kayla N. Diaz, Patricia Shirley Hughes, Helena Davis, Adriana Wakeling,
Chris Lee Zimmerman, Jean S. Landphair, Hortense Kainoa Wainani Vickers, Trecia
Brock Hood, Holly Lau Abraham, Ramiro Cardoza, Jr, Michele Kulesa, Carey
Greggory DuVal, Federick C. Benson, Maria Cardoza, Charles Wesley Strange, B.C.,
by and through his next friend, Holly Conrad, Nicholas Joseph Francis Perez, L.R.P.,
by and through her next friend, Julianne Good Perry, Michelle Lee Rauschenberger,
Cordaro Devone Clark, Theresa Karlson, Garry Lee Sparks, Brian M. Martin, Angel
R. Roldan, G.W.P., by and through his next friend, Julianne Good Perry, Kirk W.
Daehling, J.A.L., by and through his next friend, Charlotte Loquasto, Thomas
Smedinghoff, Deborah Jean Peters, Jonathan L Ashley, III, Stephanie Jane Fisher,
Conchetta Michell Diaz, C.E.S., by and through her next friend, Charles Wesley
Strange, Scott Peter Provost, Hayley Anderson, LeeAnn Schmidt, James Earl Ellis,
Leroy Wingkit Lau Jr., Anthony Perez, Dan Olmstead, Nicole Ann Robles, Erica Fox,
Kayla N. Diaz, Natalie Schmidt, Darilyn Perez, A.T.P., by and through her next friend,
Stewart Lamar Perry, Suzi L. Fernandez, Luann Varney, Joey J. Hunter II, Samantha
G. Roldan, G.B.L., by and through his next friend, Miranda Landrum, Louise P.
Conlon, Elizabeth A. Martin, Michael Festus Fox, Colby Anderson, Miriam A.
Mullen, Mary R. Hammerbacher−Nichols, Justina Hardison, Abby Knapp−Morris,
William A. Burley, Brittani Marie Carner, Clarence Williams Jr., D.R., by and through
his next friend, Melissa Rodriguez, Corteize Clark, Mark T. Smedinghoff, Bob
Surprenant, Debra Ann Perez, Erin Riedel, Brittany Taylor Townsend, JD Prosser,
Nicholas Walter Robinson IV, Joseph Duarte, Douglas A. Landphair, Jonathan Cleary,
Mark G. Worley, Jeffrey L. White Sr., Rodolfo Rodriguez Sr., Catherine Kimberly
Vaughn Kryzda, Nancy R. Wilson, Jose Alberto Morgado, G.R.P., by and through his
next friend, Ashley Peters, Jacob Louis Spehar, Dana Rainey, Benjamin Horsley,
Songmi Kietzmann, Daniel Edward Stamper Jr., A.M.S., by and through her next
friend, Tammie Sue Schoonhoven, Joan M. Smedinghoff, Christopher Scott
Schoonhoven, Zachary Douglas Sparks, K.N.V., by and through his next friend,
Hortense Kainoa Wainani Vickers, John C. McCarthy, Francisco Javier Briseno
Gutierrez, Rodzie Efren Rodriguez, Joshua Anthony Sams, Kara Gibson, Meghan
Janet Hollingsworth, Timothy Norman Carner, August Wildman, Adam Matthew
Jayne, Brian Harper, Catherine Mullins, Tracy Anne Herring, Joy Coy, Mary Beth
Smedinghoff, Stewart Lamar Perry, Marissa Brown, Chester R. McBride Sr., Dennis
John Elm, Eric Daniel Lund, Travis Scott Green, Glenda Green, Summer Reeves
Dunn, Mona G. Betzen, Bruce K. Nichols, R.C.V., by and through his next friend,
Catherine Kimberly Vaughn Kryzda, Michelle Zimmerman, Joseph Roger Deslauriers,
Patrick Spehar, Katlyn M. Osborn, Georganne M. Siercks, Mallory Taylor Williams,
Victor Raymond Ellis, Chet Murach, Jerry Hardison, individually and on behalf of the
Estate of Teresa Hardison, Adam Daehling, Z.R.S., by and through her next friend,
Kent Alan Skeens, Stephanie Ann Miller, Anna Maria Banzer, Cedric Frank Gordon,
Anthony M. Diaz, Cedric Donshae Gordon Sr., Anthony D'Augustine, Paula K. White,
Jimmy Smith, John Terry Pittman Sr., N.J.A.D., by and through his next friend, Kayla
N. Diaz, Douglas Nichols, George B. McClintock, Lieselotte R. Roldan, Edward
Klein, M.G.N., by and through her next friend, Bruce K. Nichols, Kevin Honaker,
Katrina M. Reeves, DeLaynie K. Peek, Jonathan Leigh Ashley, IV, Nathan Ewell
Torian, Regina C. Smedinghoff, Diane Timoney, V.I., by and through her next friend,

| | | |
|---|---|---|
| | | Shelby Iubelt, Donna Lee Elm, Frances P. Diaz, E.G., by and through her next friend, Julie Green, Gail Provost, Spencer Dana Provost, Vivian Perry, Aaron William Prescott, Jedidiah Daniel Morgan, Samantha Daehling, Christine Rangel, Jennifer Katherine Reeves, S.N.P., by and through her next friend, Christine H. Phillips, Kathleen Lynn Alexander, Ayzia J. Jayne, David William Haalilio Lau, Charlotte Loquasto, Alexander Lau, Erik Sparks, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, Brandon Nichols, Andrea Kessler, Joshua Nicholas Sust, Lisa Deslauriers, G.F., by and through his next friend, Erica Fox, S.L.L.B., by and through her next friend, Natasha Buchanan, Cassie Marie Richardson, Charlotte Ann Reeves, Jessica Anne Benson, Catherine G. Martin, Summer Breanne Sutton, Michelle Rose McEvoy, Mark K. Roland, Janice H. Proctor, Donald Edward Newman Sr., Betty Darlene Black, Mark Matthew Kaleinani Vickers, Jordan Lambka, B.R.L., by and through her next friend, Miranda Landrum, Christopher Powers, John Means, Matthias P. Roldan, C.F., by and through his next friend, Stephanie Jane Fisher, John Horsley, Robert Cabrera, Patricia D'Augustine, Gregory Timoney, Zackary Welch, Angela Kahler, Tammy Olmstead, M.L., by and through her next friend, David William Haalilio Lau, Alberto D. Diaz, Louis Provost, Kyle White, James Russell Ellis, Lucas Daniels, Eric M. Hunter, Sheeshta Marie Perry, Shannon K. McNulty, Eric Morgado, Robin Elizabeth Akers, Randy Ristau, K.H., by and through her next friend, Eric M. Hunter, Margaret Elm Campbell, William R. Nevins, Robert Alexander Dove, Thomas Elmer Wickliff, Mitchell L. Stambaugh, Karyn Stone Marta, Kristina Brown, London Jacinda Belel, Hamide Lau, Paige Erlanger, MaryJane G. Medeiros, Brandon Korona, Sofia Kessler, Tamara Elaine Horns, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Precious Clark, Suzanne Ristau, Garrett Layne Funk, L.C.D., by and through his next friend, Bridgett L. DeHoff, Adolf Olivas, Julie Green, Jason Wayne Gibson, Ricardo J. Perez−Ramos, April Cleary, Daniel Lee Brown, L.A.E.L.B., by and through her next friend, Natasha Buchanan, Jane Sparks, Kimberly Metcalf, Seth Wakeling, Daniel Owen Hughes, Brennan Cox, Jordan L. Sibley, Brenda Daehling, Mary Jane Vickers, Luis Briseno, Kade M. Osborn, Peyton Cooney, Melissa Rodriguez, Bethany Rose Mullins Randall, A.P., by and through her next friend, Darilyn Perez, Gregory W. Worley, Heather Frances Daniels, Ida Belle Pittman, Cody Worley, Larry D. Horns, Cynthia Jeffries Richmond, Alex Jason Rozanski, B.C.D., by and through his next friend, Kelli Dodge, Suni Chabrow, Gillian Leigh Cabrera, Emmitt Dwayne Burns, Jan Marie Hurnblad Sparks, Samantha Shervon Williams, Patrick Charles McEvoy, Corbin Cabrera, Sheila Ristaino, Robert Charles Darrough, Kirk Andrew Gollnitz, Julianne Good Perry, Ramiro Cardoza, Sr, Cynthia Nichols, Paul Elmer Jayne, Kathleen McEvoy, B.M., by and through his next friend, Darilyn Perez, Ross Cox, Erin Nicole Goss, Meredith Landphair, Vance Marshall Keliiolani Vickers, Derrick Anthony Davis, T.G., by and through her next friend, Julie Green, William J. Mullen, Shawn Patrick Griffin, Paul Edward Goins III, Deborah Fern Schoonhoven, Holly Conrad, Alexandra Dorian McClintock, Anna Morgan, Michelle Riley, Martha Carolina Smith, Janet Landrum, Christine H. Phillips, Beverly Mills, Julie Ann Ellis, Clarence Joseph Metcalf, Baily Zimmerman, Maximo Diaz, Shelby Iubelt, Jordan T. Ashley, Samuel Robert Shockley, Brian Provost, Joyce Patricia Paulsen, Matthew Elm, James Bell, Harriet Sutton, Nathan Jeremy Rimpf, Lisa Martinusen, Cynthia Carol Campbell, Tammie Maria Ashley, Ronald Paul Hopkins, Alex Henigan, Trent Lorne Skeens, Liseth Martinez−Arellano. Wall Street Exchange LLC served on 9/28/2021, answer due 10/19/2021. (Kay−Oliphant, Eli) (Entered: 04/08/2022) |
| 05/13/2022 | 40 | NOTICE of Appearance by Tejinder Singh on behalf of All Plaintiffs (aty to be noticed) (Singh, Tejinder) (Entered: 05/13/2022) |
| 05/23/2022 | | Case Reassigned to Judge Hector Gonzalez. Judge Kiyo A. Matsumoto no longer assigned to the case. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (Mahoney, Brenna) (Entered: 05/23/2022) |
| 05/24/2022 | 41 | NOTICE of Appearance by Isabella Abelite on behalf of Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas (aty to be noticed) (Abelite, Isabella) (Entered: 05/24/2022) |
| 05/31/2022 | 42 | Letter MOTION for Leave to File Document *Pursuant to the Briefing Schedule set on December 7, 2021, and the Court's Individual Practices* by Danske Bank A/S, Danske |

| | | |
|---|---|---|
| | | Markets Inc.. (Frawley, Brian) (Entered: 05/31/2022) |
| 05/31/2022 | | MOTION for Leave to File Document *Pursuant to the Briefing Schedule set on December 7, 2021, and the Court's Individual Practices* 42 is GRANTED. Ordered by Judge Hector Gonzalez on 5/31/2022. (Duffy, Matthew) (Entered: 05/31/2022) |
| 06/01/2022 | 43 | MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)* by Danske Bank A/S, Danske Markets Inc.. (Frawley, Brian) (Entered: 06/01/2022) |
| 06/01/2022 | 44 | MEMORANDUM in Support re 43 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)* filed by Danske Bank A/S, Danske Markets Inc.. (Frawley, Brian) (Entered: 06/01/2022) |
| 06/01/2022 | 45 | AFFIDAVIT/DECLARATION in Support re 43 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)* filed by Danske Bank A/S, Danske Markets Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5) (Frawley, Brian) (Entered: 06/01/2022) |
| 06/01/2022 | 46 | CERTIFICATE OF SERVICE by Danske Bank A/S, Danske Markets Inc. re 45 Affidavit in Support of Motion, 44 Memorandum in Support, 43 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2) dated March 18, 2022* (Shami, Amanda) (Entered: 06/01/2022) |
| 06/01/2022 | 47 | MOTION to Dismiss *Plaintiffs' Corrected Amended Complaint Pursuant to Federal Rules of Civil Procedure 8, 12(b)(2), and 12(b)(6)* by Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas. (Januszewski, David) (Entered: 06/01/2022) |
| 06/01/2022 | 48 | MEMORANDUM in Support re 47 MOTION to Dismiss *Plaintiffs' Corrected Amended Complaint Pursuant to Federal Rules of Civil Procedure 8, 12(b)(2), and 12(b)(6)* filed by Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas. (Januszewski, David) (Entered: 06/01/2022) |
| 06/01/2022 | 49 | AFFIDAVIT/DECLARATION in Support re 47 MOTION to Dismiss *Plaintiffs' Corrected Amended Complaint Pursuant to Federal Rules of Civil Procedure 8, 12(b)(2), and 12(b)(6)* filed by Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas. (Attachments: # 1 Exhibit 1 − December 7, 2021 Transcript) (Ramesh, Sheila) (Entered: 06/01/2022) |
| 06/01/2022 | 50 | CERTIFICATE OF SERVICE by Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas re 48 Memorandum in Support, 47 MOTION to Dismiss *Plaintiffs' Corrected Amended Complaint Pursuant to Federal Rules of Civil Procedure 8, 12(b)(2), and 12(b)(6)*, 49 Affidavit in Support of Motion, (Garimella, Sesi) (Entered: 06/01/2022) |
| 06/01/2022 | 51 | MOTION to Dismiss for Failure to State a Claim by Placid NK Corporation. (Delelle, Claire) (Entered: 06/01/2022) |
| 06/01/2022 | 52 | MEMORANDUM in Support re 51 MOTION to Dismiss for Failure to State a Claim filed by Placid NK Corporation. (Delelle, Claire) (Entered: 06/01/2022) |
| 06/01/2022 | 53 | MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)* by Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC. (Finn, Andrew) (Entered: 06/01/2022) |
| 06/01/2022 | 54 | MEMORANDUM in Support re 53 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)* filed by Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC. (Finn, Andrew) (Entered: 06/01/2022) |
| 06/01/2022 | 55 | AFFIDAVIT/DECLARATION in Support re 53 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)* filed by Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8) (Finn, Andrew) |

| | | |
|---|---|---|
| | | (Entered: 06/01/2022) |
| 06/01/2022 | 56 | CERTIFICATE OF SERVICE by Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC re 55 Affidavit in Support of Motion, 53 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)*, 54 Memorandum in Support, (Finn, Andrew) (Entered: 06/01/2022) |
| 06/01/2022 | 57 | CERTIFICATE OF SERVICE by Placid NK Corporation re 52 Memorandum in Support, 51 MOTION to Dismiss for Failure to State a Claim (Mahaffey, Michael) (Entered: 06/01/2022) |
| 06/01/2022 | 58 | MEMORANDUM in Opposition re 44 Memorandum in Support, 43 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)* filed by All Plaintiffs. (Kay−Oliphant, Eli) (Entered: 06/01/2022) |
| 06/01/2022 | 59 | MEMORANDUM in Opposition re 48 Memorandum in Support, 47 MOTION to Dismiss *Plaintiffs' Corrected Amended Complaint Pursuant to Federal Rules of Civil Procedure 8, 12(b)(2), and 12(b)(6)* filed by All Plaintiffs. (Kay−Oliphant, Eli) (Entered: 06/01/2022) |
| 06/01/2022 | 60 | MEMORANDUM in Opposition re 52 Memorandum in Support, 51 MOTION to Dismiss for Failure to State a Claim filed by All Plaintiffs. (Kay−Oliphant, Eli) (Entered: 06/01/2022) |
| 06/01/2022 | 61 | MEMORANDUM in Opposition re 53 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)*, 54 Memorandum in Support, filed by All Plaintiffs. (Kay−Oliphant, Eli) (Entered: 06/01/2022) |
| 06/01/2022 | 62 | CERTIFICATE OF SERVICE by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp−Morris, Katherine Abreu−Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie−Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through her next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. |

Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck−Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp−Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez−Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spear, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke,

Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher−Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez−Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Jr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters−Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch re 61 Memorandum in Opposition, 59 Memorandum in Opposition, 60 Memorandum in Opposition, 58 Memorandum in Opposition (Kay−Oliphant, Eli) (Entered: 06/01/2022)

| | | |
|---|---|---|
| 06/03/2022 | 63 | REPLY in Support re 47 MOTION to Dismiss *Plaintiffs' Corrected Amended Complaint Pursuant to Federal Rules of Civil Procedure 8, 12(b)(2), and 12(b)(6) //Memorandum of Law in Support of Deutsche Bank AG and Deutsche Bank Trust Company Americas' Motion to Dismiss Plaintiffs' Corrected Amended Complaint* filed by Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas. (Januszewski, David) (Entered: 06/03/2022) |
| 06/03/2022 | 64 | REPLY in Support re 51 MOTION to Dismiss for Failure to State a Claim filed by Placid NK Corporation. (Delelle, Claire) (Entered: 06/03/2022) |
| 06/03/2022 | 65 | REPLY in Support re 53 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)* filed by Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered |

| | | PLC. (Finn, Andrew) (Entered: 06/03/2022) |
|---|---|---|
| 06/03/2022 | 66 | REPLY in Support re 43 MOTION to Dismiss *the Amended Complaint Pursuant to Federal Rules of Civil Procedure 8(a), 12(b)(6), and 12(b)(2)* filed by Danske Bank A/S, Danske Markets Inc.. (Frawley, Brian) (Entered: 06/03/2022) |
| 06/08/2022 | 67 | Letter *Requesting Oral Argument on the SCB Defendants' Motion to Dismiss the Amended Complaint* by Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC (Finn, Andrew) (Entered: 06/08/2022) |
| 06/17/2022 | 68 | Letter *requesting oral argument on Deutsche Bank's pending Motion to Dismiss Plaintiffs' Corrected Amended Complaint* by Deutsche Bank Aktiengesellschaft, Deutsche Bank Trust Company Americas (Januszewski, David) (Entered: 06/17/2022) |
| 07/06/2022 | 69 | STIPULATION of Dismissal *as to Danske Markets Inc.* by August Wildman (Kay−Oliphant, Eli) (Entered: 07/06/2022) |
| 07/26/2022 | | Order Dismissing Party as per Stipulation filed at docket entry No. 69 . Party Danske Markets Inc. terminated. Ordered by Judge Hector Gonzalez on July 26, 2022. (Neptune, Pierre) (Entered: 07/26/2022) |
| 08/04/2022 | 70 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on December 7, 2021, before Judge Matsumoto. Court Reporter/Transcriber Denise Parisi, Telephone number 7186132605. Email address: deniseparisi72@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request − Transcript" located under "Other Filings − Other Documents". Redaction Request due 8/25/2022. Redacted Transcript Deadline set for 9/4/2022. Release of Transcript Restriction set for 11/2/2022. (Parisi, Denise) (Entered: 08/04/2022) |
| 08/18/2022 | 71 | NOTICE of Appearance by Seth D. Ard on behalf of Aaron William Prescott, Katherine Abreu−Border, Abrill Renee Williams, Adolf Olivas, Alberto D. Diaz, Alex Henigan, Amanda Newman, Andrea Kessler, Angel R. Roldan, Anna Maria Banzer, Annette Spehar, Anthony M. Diaz, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Baily Zimmerman, Barbara A. Roland, Barry Welch, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Mary Border, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brian Lambka, Brian M. Martin, Luis Briseno, William Michael Burley, William A. Burley, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cynthia Carol Campbell, Catherine Elm Boatwright, Catherine G. Martin, Catherine Mullins, Charles Wesley Strange, Charles Wesley Strange III, Chet Murach, Chris Lee Zimmerman, Christine Rangel, Christopher J. Rosebrock, Clarence Joseph Metcalf, Cleveland Davis, Colleen Whipple, Michael Collins, Connor Alexian Pladeck−Morgado, Cordaro Devone Clark, Corteize Clark, Cynthia Nichols, Dana Rainey, Daniel Griffin, Daniel Owen Hughes, Dennis John Elm, Dennis W. Peters, Diane Timoney, Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Freddie Dewey Sutton, Garry Lee Sparks, George B. McClintock, Gregory Timoney, Hamide Lau, Heather Frances Daniels, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James Russell Ellis, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jean S. Landphair, Jeanne M. Nichols, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Joan M. Smedinghoff, Joanna Gilbert, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John F. Ellis, John Horsley, Jose Alberto Morgado, Joshua Michael Prescott, Joy Coy, Joyce Patricia Paulsen, Judith Sara Darrough, Julia Ott, Julie K. Martin, Kade M. Osborn, Angela Kahler, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kevin Honaker, Kevin King, Kevin Trimble, Keyko D. Clark, Kimberly Metcalf, Kirk W. Daehling, Kristine Anne Zitny, Leroy Wingkit Lau Jr., Lisa Martinusen, Luann Varney, Lucas Daniels, Luke Spehar, Margaret Elm Campbell, Marie Sentina Mielke, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Mary R. Hammerbacher−Nichols, Matt Griffin, Matthew Elm, Matthew J. Diaz, Meredith Landphair, Michelle Carolina |

| | | |
|---|---|---|
| | | Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miriam A. Mullen, Mitchell L. Stambaugh, Monte Douglas Nichols, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Dan Olmstead, Tammy Olmstead, Paige Erlanger, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, DeLaynie K. Peek, Phillip J. Schmidt, Precious Clark, JD Prosser, Randy Ristau, Regina C. Smedinghoff, Erin Riedel, Robert Charles Darrough, Robert Martin Kahokulani Vickers Jr., Robin Elizabeth Akers, Rodney Riley, Andrea Roe, Ryan Gregory Timoney, Sarah Melinda Schwallie, Shannon K. McNulty, Shawn Patrick Griffin, Sheila Ristaino, Sherry A. Skeens, Songmi Kietzmann, Stephanie Ann Miller, Summer Breanne Sutton, Suni Chabrow, Suzanne Ristau, Tamara Elaine Horns, Taylor Marta, Thomas Anthony Fogarty, Thomas Mullins, Thomas Smedinghoff, Tracey Marie Prescott, Tracy Anne Herring, Trecia Brock Hood, Gloria Diane Trelfa, Wendy Shedd, August Wildman, William J. Mullen, William R. Nevins, Zachary Douglas Sparks, Zackary Welch (aty to be noticed) (Ard, Seth) (Entered: 08/18/2022) |
| 09/23/2022 | 72 | Letter *Notice of Supplemental Authority* by Standard Chartered Bank, Standard Chartered Bank (Pakistan) Limited, Standard Chartered PLC (Attachments: # 1 Supplemental Authority) (Finn, Andrew) (Entered: 09/23/2022) |
| 09/30/2022 | 73 | NOTICE of Appearance by Stephen Michael Baldini on behalf of Wall Street Exchange LLC (aty to be noticed) (Baldini, Stephen) (Entered: 09/30/2022) |
| 09/30/2022 | 74 | Corporate Disclosure Statement by Wall Street Exchange LLC identifying Corporate Parent United Fintech Solutions LLC, Corporate Parent Emirates Post Group for Wall Street Exchange LLC. (Baldini, Stephen) (Entered: 09/30/2022) |
| 09/30/2022 | 75 | Letter MOTION for pre motion conference by Wall Street Exchange LLC. (Baldini, Stephen) (Entered: 09/30/2022) |
| 09/30/2022 | 76 | Letter *re: Supplemental Authority* by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp−Morris, Katherine Abreu−Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie−Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Bell, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. |

Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck−Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp−Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez−Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke,

Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher−Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through her next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez−Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters−Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch (Singh, Tejinder) (Entered: 09/30/2022)

| | | |
|---|---|---|
| 10/03/2022 | 77 | Corporate Disclosure Statement by Wall Street Exchange LLC identifying Corporate Parent United Fintech Solutions LLC, Corporate Parent Emirates Post Group for Wall Street Exchange LLC. (Baldini, Stephen) (Entered: 10/03/2022) |
| 10/04/2022 | | ORDER: In lieu of a pre−motion conference, see ECF Nos. 75 , Defendant Wall Street Exchange LLC is permitted to file its motion to dismiss by NOVEMBER 1, 2022. Plaintiffs shall file their opposition to the motion by NOVEMBER 29, 2022. Defendant shall file its reply, if any, by DECEMBER 9, 2022. Ordered by Judge Hector Gonzalez on 10/4/2022. (MD) (Entered: 10/04/2022) |
| 11/01/2022 | 78 | MOTION to Dismiss by Wall Street Exchange LLC. (Attachments: # 1 Certificate of Service) (Baldini, Stephen) (Entered: 11/01/2022) |
| 11/01/2022 | 79 | MEMORANDUM in Support re 78 MOTION to Dismiss filed by Wall Street Exchange LLC. (Attachments: # 1 Certificate of Service) (Baldini, Stephen) (Entered: |

| | | 11/01/2022) |
|---|---|---|
| 11/01/2022 | 80 | AFFIDAVIT/DECLARATION in Support re 78 MOTION to Dismiss / *Choudhary Declaration* filed by Wall Street Exchange LLC. (Attachments: # 1 Certificate of Service) (Baldini, Stephen) (Entered: 11/01/2022) |
| 11/01/2022 | 81 | AFFIDAVIT/DECLARATION in Support re 78 MOTION to Dismiss / *Ahnish Declaration* filed by Wall Street Exchange LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Certificate of Service) (Baldini, Stephen) (Entered: 11/01/2022) |
| 11/01/2022 | 82 | CERTIFICATE OF SERVICE by Wall Street Exchange LLC re 80 Affidavit in Support of Motion, 79 Memorandum in Support, 81 Affidavit in Support of Motion, 78 MOTION to Dismiss (Baldini, Stephen) (Entered: 11/01/2022) |
| 11/23/2022 | 83 | MOTION for pre motion conference *regarding Plaintiffs' motion for order authorizing alternative service of process upon Wall Street Exchange LLC* by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp−Morris, Katherine Abreu−Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie−Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through her next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Betty Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck−Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel |

Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp−Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez−Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher−Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole

Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez−Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Jr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters−Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch. (Kay−Oliphant, Eli) (Entered: 11/23/2022)

| 11/29/2022 | 84 | MEMORANDUM in Opposition re 78 MOTION to Dismiss filed by All Plaintiffs. (Attachments: # 1 Certificate of Service) (Singh, Tejinder) (Entered: 11/29/2022) |
| 12/01/2022 | 85 | Letter *in Response to Pre−Motion Letter (D.I. 83)* by Wall Street Exchange LLC (Baldini, Stephen) (Entered: 12/01/2022) |
| 12/07/2022 | 86 | NOTICE by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp−Morris, Katherine Abreu−Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie−Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian |

Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck−Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp−Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N.

Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez−Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher−Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez−Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters−Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch *of Withdrawal of Allegation* (Kay−Oliphant, Eli) (Entered: 12/07/2022)

| 12/09/2022 | 87 | REPLY in Support re 78 MOTION to Dismiss filed by Wall Street Exchange LLC. (Attachments: # 1 Certificate of Service) (Baldini, Stephen) (Entered: 12/09/2022) |
|---|---|---|
| 12/15/2022 | 88 | Letter *re: recent developments relating to Danske Bank* by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp−Morris, Katherine Abreu−Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie−Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck−Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, |

J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp−Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King, Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez−Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke White, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher−Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez−Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through

| | | |
|---|---|---|
| | | her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters−Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch (Singh, Tejinder) (Entered: 12/15/2022) |
| 12/28/2022 | 89 | Letter *responding to plaintiffs' December 15, 2022 letter* by Danske Bank A/S (Frawley, Brian) (Entered: 12/28/2022) |
| 12/29/2022 | 90 | MEMORANDUM & ORDER: Defendants' motions to dismiss 43 , 47 , 51 , 53 , 78 are GRANTED. The Complaint as to Defendants is dismissed. The Clerk of Court is respectfully directed to close this case. See attached Order for further details. Ordered by Judge Hector Gonzalez on 12/29/2022. (MD) (Entered: 12/29/2022) |
| 12/29/2022 | | ORDER: In light of the Court granting Defendants' motions to dismiss, *see* ECF No. 90 , Plaintiffs' motion for a pre motion conference 83 is dismissed as moot. Ordered by Judge Hector Gonzalez on 12/29/2022. (MD) (Entered: 12/29/2022) |
| 01/03/2023 | 91 | ORDERED and ADJUDGED that Defendants motions to dismiss are granted with prejudice. Miller v. Brightstar Asia, Ltd., 43 F.4th 112, 126 (2d Cir. 2022).signed by Jalitza Poveda on behalf of Brenna B. Mahoney, Clerk of Court on 1/3/2023. (JM) (Entered: 01/05/2023) |
| 01/27/2023 | 92 | NOTICE OF APPEAL as to 91 Judgment, 90 Order on Motion to Dismiss,,,, Order on Motion to Dismiss for Failure to State a Claim,,,,, by A.C., by and through his next friend, Nicole Cox, A.G., by and through her next friend, Julie Green, A.L.S., by and through his next friend, Natalie Schmidt, A.M.S., by and through her next friend, Tammie Sue Schoonhoven, A.P., by and through her next friend, Darilyn Perez, A.R.S., by and through her next friend, Tammie Sue Schoonhoven, A.T.P., by and through her next friend, Stewart Lamar Perry, Aaron William Prescott, Abby Knapp−Morris, Katherine Abreu−Border, Abrill Renee Williams, Adam Daehling, Adam Matthew Jayne, Adam Samuel Hartswick, Adan Perez, Adolf Olivas, Adrian Kie−Alun Sherrod, Adriana Wakeling, Alberto D. Diaz, Alex Henigan, Alex Jason Rozanski, Alexander Lau, Alexandra Dorian McClintock, Alison R. Pohn, Amanda Newman, Andrea Kessler, Andrea N. Ratzlaff, Angel R. Roldan, Angela Marie Harper, Anna Maria Banzer, Anna Morgan, Annette Spehar, Annie L. McBride, Anthony D'Augustine, Anthony M. Diaz, Anthony Perez, April Cleary, Jonathan L Ashley, III, Jonathan Leigh Ashley, IV, Jordan T. Ashley, Tammie Maria Ashley, Ashley Peters, Cheryl Atwell, Ayzia J. Jayne, B.C., by and through his next friend, Holly Conrad, B.C.D., by and through his next friend, Kelli Dodge, B.M., by and through his next friend, Darilyn Perez, B.R.L., by and through her next friend, Miranda Landrum, Baily Zimmerman, Barbara A. Roland, Barry Welch, London Jacinda Belel, James Bell, Pamela E. Alexander Bell, Benjamin Horsley, Federick C. Benson, Bethany Rose Mullins Randall, Bethany Rose Wesley, Betty Darlene Black, Maggie Mae Bilyeu, Bob Surprenant, Mary Border, Bradley Dylan Ivanchan, Brandon Korona, Brandon Nichols, Brandon Tyler Schmidt, Brenda Daehling, Brennan Cox, Brian Anthony Williams, Brian Christopher Jergens, Brian Edward Ellis, Brian Harper, Brian Lambka, Brian M. Martin, Brian Provost, Luis Briseno, Brittany Taylor |

Townsend, Marissa Brown, Bruce K. Nichols, William Michael Burley, William A. Burley, C.C.V., by and through her next friend, Catherine Kimberly Kryzda, C.D., by and through his next friend, Helena Davis, C.E.S., by and through her next friend, Charles Wesley Strange, C.F., by and through his next friend, Stephanie Jane Fisher, Corbin Cabrera, Daniel Matias Cabrera, Gillian Leigh Cabrera, Robert Cabrera, Cameron Jay Stuart, Cynthia Carol Campbell, Maria Cardoza, Ramiro Cardoza, Jr, Ramiro Cardoza, Sr, Carey Greggory DuVal, Brittani Marie Carner, Carol Griffin, Cassie Marie Richardson, Catherine Elm Boatwright, Catherine G. Martin, Catherine Kimberly Vaughn Kryzda, Catherine Mullins, Cedric Donshae Gordon Sr., Cedric Frank Gordon, Charles Essex, Charles Wesley Strange, Charles Wesley Strange III, Charlotte Ann Reeves, Charlotte Loquasto, Chester R. McBride Sr., Chet Murach, Chris Lee Zimmerman, Christa L. Osborn, Christine H. Phillips, Christine Rangel, Christopher J. Rosebrock, Christopher Michael Van Etten, Christopher Powers, Christopher Scott Schoonhoven, Clarence Joseph Metcalf, Clarence Williams Jr., Cleveland Davis, Cody Worley, Colby Anderson, Colleen Whipple, Michael Collins, Conchetta Michell Diaz, Connor Alexian Pladeck−Morgado, Cordaro Devone Clark, Corteize Clark, Creighton David Osborn, Cynthia Jeffries Richmond, Cynthia Nichols, D.C.M., by and through his next friend, Alexandra Dorian McClintock, D.R., by and through his next friend, Melissa Rodriguez, Dana Rainey, Daniel Edward Stamper Jr., Daniel Griffin, Daniel Lee Brown, Daniel Mark Robinson, Daniel Owen Hughes, Darilyn Perez, David William Haalilio Lau, Deborah Fern Schoonhoven, Deborah Jean Peters, Debra Ann Perez, Dennis John Elm, Dennis W. Peters, Derrick Anthony Davis, Diane Timoney, Donald Edward Newman Sr., Donna Lee Elm, Douglas A. Landphair, Douglas Nichols, E.G., by and through her next friend, Julie Green, Edward Klein, Elizabeth A. Martin, Emily Torian, Emmitt Dwayne Burns, Eric Daniel Lund, Eric M. Hunter, Eric Morgado, Erica Fox, Erica M. Roland, Erich Martin Ellis, Erik Sparks, Erin Nicole Goss, Esta Smith, Frances P. Diaz, Freddie Dewey Sutton, Frederick Allen Tolon, G.A.S., by and through his next friend, Kent Alan Skeens, G.B.L., by and through his next friend, Miranda Landrum, G.F., by and through his next friend, Erica Fox, G.R.P., by and through his next friend, Ashley Peters, G.S., by and through his next friend, Georganne M. Siercks, G.W.P., by and through his next friend, Julianne Good Perry, Gail Provost, Garrett Layne Funk, Garry Lee Sparks, Georganne M. Siercks, George B. McClintock, Gertrude Provost, Glenda Green, Gregory Timoney, Gregory W. Worley, Francisco Javier Briseno Gutierrez, H.C., by and through her next friend, Nicole Cox, H.R., by and through her next friend, Randy Ristau, Hamide Lau, Hannah Mason, Harriet Sutton, Hayley Anderson, Heather Frances Daniels, Helena Davis, Holly Conrad, Holly Lau Abraham, Holly Marie Harpe, Ronald Paul Hopkins, Hortense Kainoa Wainani Vickers, Ida Belle Pittman, J.A.L., by and through his next friend, Charlotte Loquasto, J.H., by and through his next friend, Eric M. Hunter, Jacob Louis Spehar, Jacob Richard Prescott, James Earl Ellis, James L. Daniels, James R. Landrum, James Russell Ellis, James Wayne Worley, Jammie Joann Smith, Jan Marie Hurnblad Sparks, Jane Sparks, Janet Landrum, Janice Caruso, Janice H. Proctor, Jason Wayne Gibson, Jean S. Landphair, Jeanne M. Nichols, Jedidiah Daniel Morgan, Jeffrey L. White Sr., Jennifer D'Augustine, Jennifer Katherine Reeves, Jeremy J. Metzger, Jerry Hardison, individually and on behalf of the Estate of Teresa Hardison, Jessica Anne Benson, Jimmy Smith, Joan M. Smedinghoff, Joanna Gilbert, Joe Torian, Joelle R. Ellis, Joey J. Hunter II, Joey J. Hunter Sr., John A. Provost, John C. McCarthy, John F. Ellis, John Horsley, John L. Fant, John Means, John Terry Pittman Sr., Jonathan Cleary, Jordan L. Sibley, Jordan Lambka, Jose Alberto Morgado, Jose Luis Martinez Hernandez, Joseph Duarte, Joseph Roger Deslauriers, Joseph Troy Hulsey Jr., Joshua Anthony Sams, Joshua Michael Prescott, Joshua Nicholas Sust, Joy Coy, Joyce Ann Tulloch, Joyce Patricia Paulsen, Judith L. Ashley, Judith Sara Darrough, Julia Ott, Julianne Good Perry, Julie Ann Ellis, Julie Green, Julie K. Martin, Justina Hardison, K.E.F.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.F., by and through his next friend, Stephanie Jane Fisher, K.H., by and through her next friend, Eric M. Hunter, K.K., by and through her next friend, Abby Knapp−Morris, K.L., by and through his next friend, David William Haalilio Lau, K.M.G.V., by and through her next friend, Hortense Kainoa Wainani Vickers, K.N.V., by and through his next friend, Hortense Kainoa Wainani Vickers, K.R., by and through her next friend, Melissa Rodriguez, Kade M. Osborn, Angela Kahler, Kara Gibson, Karyn Stone Marta, Katelyn Marie Strange, Kathleen Lynn Alexander, Kathleen McEvoy, Kathleen Perry, Katlyn M. Osborn, Katrina M. Reeves, Katy Stuart, Kayla Marie Daehling, Kayla N. Diaz, Kelli Dodge, Kenna Hunter, Kent Alan Skeens, Kevin Honaker, Kevin King,

Kevin Trimble, Kevin Williams, Keyko D. Clark, Kimberly Metcalf, Kirk Andrew Gollnitz, Kirk W. Daehling, Kristie Surprenant, Kristin Caracciolo, Kristina Brown, Kristine Anne Zitny, Kyle White, L.A.E.L.B., by and through her next friend, Natasha Buchanan, L.C.D., by and through his next friend, Bridgett L. DeHoff, L.R.P., by and through her next friend, Julianne Good Perry, Larry D. Horns, Lawrence Marta, LeeAnn Schmidt, Leroy Wingkit Lau Jr., Lieselotte R. Roldan, Lisa Deslauriers, Lisa Martinusen, Liseth Martinez−Arellano, Lona L. Bosley, Lorria Welch, Louis Provost, Louise P. Conlon, Lowell Brent Sibley, individually and on behalf of the Estate of Forrest B. Sibley, Luann Varney, Lucas Daniels, Luke Spehar, M.G.C., by and through his next friend, August Wildman, M.G.N., by and through her next friend, Bruce K. Nichols, M.L., by and through her next friend, David William Haalilio Lau, Makahea Xhelili, Mallory Taylor Williams, Margaret Elm Campbell, Marie Sentina Mielke, Marion Ruth Hopkins, Mark G. Worley, Mark K. Roland, Mark Matthew Kaleinani Vickers, Mark T. Smedinghoff, Martha Carolina Smith, Suzanne Renae Martinez, Mary Beth Smedinghoff, Mary Jane Vickers, Mary R. Hammerbacher−Nichols, MaryJane G. Medeiros, Matt Griffin, Matthew Elm, Matthew J. Diaz, Matthias P. Roldan, Maximo Diaz, Meghan Janet Hollingsworth, Melissa Rodriguez, Meredith Landphair, Michael Festus Fox, Michael Iubelt, Michael White, Michele Kulesa, Michelle Carolina Rotelli, Michelle Joy Kapunaheleokalani Yarborough, Michelle Lee Rauschenberger, Michelle Riley, Michelle Rose McEvoy, Michelle Zimmerman, Beverly Mills, Miranda Landrum, Miriam A. Mullen, Mitchell L. Stambaugh, Mona G. Betzen, Monte Douglas Nichols, N.J.A.D., by and through his next friend, Kayla N. Diaz, N.J.D., by and through her next friend, Kayla N. Diaz, Nancy Marie Mullen, Nancy R. Wilson, Natalie Schmidt, Natasha Buchanan, Nathan Ewell Torian, Nathan Jeremy Rimpf, Nicholas Joseph Francis Perez, Nicholas Walter Robinson IV, Nicole Ann Robles, Nicole Cox, Nicole D'Augustine, Dan Olmstead, Tammy Olmstead, P.A.D., by and through her next friend, Kelli Dodge, Paige Erlanger, Patricia D'Augustine, Patricia Goins, Patricia Shirley Hughes, Patrick Charles McEvoy, Patrick Spehar, Paul Edward Goins III, Paul Elmer Jayne, Paul Provost, Paula K. White, DeLaynie K. Peek, Peyton Cooney, Phillip J. Schmidt, Phouthasith Douangdara, Precious Clark, JD Prosser, Q.G., by and through his next friend, Kara Gibson, R.C.V., by and through his next friend, Catherine Kimberly Vaughn Kryzda, R.X.C., by and through his next friend, August Wildman, Randy Ristau, Regina C. Smedinghoff, Ricardo J. Perez−Ramos, Erin Riedel, Robert Alexander Dove, Robert Charles Darrough, Robert L. Dunning, individually and on behalf of the Estate of Tomoe Dunning, Robert Martin Kahokulani Vickers Jr., Robert Martin Kahokulani Vickers Sr., Robin Elizabeth Akers, Rodney Riley, Rodolfo Rodriguez Sr., Rodzie Efren Rodriguez, Andrea Roe, Ross Cox, Ryan Gregory Timoney, S.L.L.B., by and through her next friend, Natasha Buchanan, S.N.P., by and through her next friend, Christine H. Phillips, S.P., by and through her next friend, Ricardo J. Perez−Ramos, Samantha Daehling, Samantha G. Roldan, Samantha Shervon Williams, Samuel Robert Shockley, Sarah Melinda Schwallie, Sarah Peters−Duarte, individually and on behalf of the Estate of Curtis Joseph Duarte, Sarah Tiffany Peterson, Scott Peter Provost, Scott Regelin, Seth Wakeling, Shannon K. McNulty, Shawn Patrick Griffin, Sheeshta Marie Perry, Sheila Ristaino, Shelby Iubelt, Sherry A. Skeens, Shirene Regelin, Sofia Kessler, Songmi Kietzmann, Sophie Daniels, Spencer Dana Provost, Spenser J. Fernandez, Stephanie Ann Miller, Stephanie Jane Fisher, Stewart Lamar Perry, Summer Breanne Sutton, Summer Reeves Dunn, Suni Chabrow, Suzanne Ristau, Suzi L. Fernandez, T.G., by and through her next friend, Julie Green, T.M.C., by and through his next friend, Timothy Norman Carner, Talisa Shervon Williams, Tamara Elaine Horns, Tammie Sue Schoonhoven, Taylor Marta, Ariell S. Taylor, individually and on behalf of the Estate of Christopher L. Brown, Terence Lonnie Jones, Theresa Karlson, Thomas Anthony Fogarty, Thomas Elmer Wickliff, Thomas Mullins, Thomas Smedinghoff, Tiffany Louise Horns, Timothy Norman Carner, Tracey Marie Prescott, Tracy Anne Herring, Travis Scott Green, Trecia Brock Hood, Gloria Diane Trelfa, Trent Lorne Skeens, Tyler Gollnitz, V.I., by and through her next friend, Shelby Iubelt, Vance Marshall Keliiolani Vickers, Vanessa Marie Anzures, Victor Raymond Ellis, Victoria Jane Reeves, Vivian Perry, Wendy Shedd, August Wildman, William Anthony Murach, William J. Mullen, William R. Nevins, Z.R.S., by and through her next friend, Kent Alan Skeens, Zachary Douglas Sparks, Zackary Welch. Filing fee $ 505, receipt number ANYEDC−16353524. (Singh, Tejinder) (Entered: 01/27/2023)

| | | |
|---|---|---|
| 01/30/2023 | | Electronic Index to Record on Appeal sent to US Court of Appeals. 92 Notice of Appeal, Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be |

| | | made available to you. (VJ) (Entered: 01/30/2023) |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

AUGUST WILDMAN, *et al.*,

     Plaintiffs,

   v.

DEUTSCHE BANK
AKTIENGESELLSCHAFT, *et al.*,

     Defendants.

**MEMORANDUM AND ORDER**
21-CV-04400 (HG) (RML)

**HECTOR GONZALEZ**, United States District Judge:

## Table of Contents

INTRODUCTION ........................................................................................................................ 3

PROCEDURAL BACKGROUND ............................................................................................... 4

BACKGROUND ........................................................................................................................... 5

LEGAL STANDARD ................................................................................................................. 11

 A. Motion to Dismiss for Failure to State a Claim .............................................................. 11

 B. JASTA/ATA .................................................................................................................... 12

  1. "Act of International Terrorism" Element ................................................................... 12

  2. "General Awareness" Element .................................................................................... 13

  3. "Substantial Assistance" Element ............................................................................... 16

DISCUSSION ............................................................................................................................. 19

 I. The Complaint Sufficiently Alleges FTOs Committed, Planned, or Authorized the
  Attacks Which Injured Plaintiffs ...................................................................................... 19

 II. The Complaint Fails to Allege Sufficiently that Deutsche Bank Either Had "General
  Awareness" or Provided "Substantial Assistance" .......................................................... 21

  A. General Awareness ........................................................................................................ 21

   i. Deutsche Bank's "Laundromats" ............................................................................... 21

    ii.    Al Zarooni and Mazaka ................................................................................ 24

    iii.   Imran Yakub Ahmed............................................................................... 29

    iv.   Mamoun Darkazanli and Mamdoubh Mahmud Salim.................................. 30

    v.    Samir Azizi ............................................................................................. 30

    vi.   National Iranian Oil Company ("NIOC") and the National Iranian Tanker
         Company ("NITC") ................................................................................. 33

  B.   Substantial Assistance ................................................................................ 34

III.  The Complaint Fails to Allege Sufficiently that Standard Chartered Either Had
     "General Awareness" or Provided "Substantial Assistance" ............................................ 37

  A.   General Awareness ..................................................................................... 37

    i.    Standard Chartered's "Laundromats" .......................................................... 37

    ii.    Al Zarooni and Mazaka ................................................................................ 38

    iii.   Samir Azizi ................................................................................................ 40

    iv.   Hikmatullah Shadman................................................................................. 40

    v.    NIOC and NITC ......................................................................................... 41

    vi.   Mustafa Ahmed al-Hisawi, Abdul Baqi Bari, and Viktor Bout................................. 41

    vii.  Fatima Fertilizer Company Limited and Pakarab Fertilizers Limited ...................... 42

  B.   Substantial Assistance ................................................................................ 45

IV.  The Complaint Fails to Allege Sufficiently that Danske Bank Either Had "General
     Awareness" or Provided "Substantial Assistance" ........................................................... 47

  A.   General Awareness ..................................................................................... 47

    i.    Danske Bank's "Estonian Laundromat" ...................................................... 47

    ii.    Swefin ....................................................................................................... 49

  B.   Substantial Assistance ................................................................................ 50

V.  The Complaint Fails to Allege Sufficiently that Placid Express Either Had "General
     Awareness" or Provided "Substantial Assistance" ........................................................... 52

A.  General Awareness ................................................................................ 52

B.  Substantial Assistance ........................................................................... 53

VI. The Complaint Fails to Allege Sufficiently that Wall Street Exchange Either Had "General Awareness" or Provided "Substantial Assistance" ............................................. 56

A.  General Awareness ................................................................................ 56

B.  Substantial Assistance ........................................................................... 58

VII. Plaintiffs' RICO Claim ................................................................................ 60

CONCLUSION ................................................................................................... 61

## **INTRODUCTION**

Before the Court is an action brought by or on behalf of Americans who were killed or injured by terrorist attacks in Afghanistan between 2011 and 2016 ("Relevant Period"), and their close family members (collectively "Plaintiffs").  Plaintiffs bring a claim under the civil liability provision of the Anti-Terrorism Act, 18 U.S.C. § 2333, as amended by the Justice Against Sponsors of Terrorism Act, Pub. L. No. 114-222, 130 Stat. 852 (2016), against Deutsche Bank Aktiengesellschaft and Deutsche Bank Trust Company Americas (together, "Deutsche Bank"); Standard Chartered Bank, Standard Chartered PLC, and Standard Chartered Bank (Pakistan) Limited (together, "Standard Chartered"); Danske Bank A/S ("Danske Bank");[1] Placid NK Corporation ("Placid Express"); and Wall Street Exchange LLC ("Wall Street Exchange") (collectively "Defendants"), for allegedly aiding and abetting the terrorist organization responsible for the terrorist attacks.

---

[1]  Danske Markets, Inc. was originally named as a Defendant in the Complaint, but was dismissed on July 26, 2022, pursuant to a stipulation of dismissal.  *See* ECF No. 69

3

Presently before the Court are Defendants' motions to dismiss the Complaint pursuant to Rule 12(b)(6), which the Court consolidates for the purposes of this Order.[2]  ECF Nos. 43, 47, 51, 53, 78.  For the reasons set forth below, the motions are granted.

## PROCEDURAL BACKGROUND

On August 5, 2021, Plaintiffs brought suit against Defendants pursuant to the Anti-Terrorism Act ("ATA"), as amended by the Justice Against Sponsors of Terrorism Act ("JASTA"), alleging that Defendants aided and abetted terrorist attacks by providing financial services to individuals and organizations who, in turn, helped finance terrorist attacks against American military members and civilians in Afghanistan during the Relevant Period.  ECF No. 1.  The Complaint alleges two counts, both for violations of the ATA.  ECF No. 38 ¶¶ 2025–43.

On October 29, 2021, all Defendants, except Wall Street Exchange, filed letters requesting a pre-motion conference before filing motions to dismiss the complaint for violating Rule 8(a), failing to state a claim, and for various jurisdictional deficiencies.  ECF Nos. 25, 27, 28, 29.  On December 7, 2021, the Court held a pre-motion conference and it directed Plaintiffs to file a more succinct amended complaint that would address the deficiencies raised by Defendants in their pre-motion letters and provide the "best iteration of the factual allegations that support [Plaintiffs'] claims."  *See* ECF No. 70 (transcript of December 7, 2021, conference).  The Court also set a briefing schedule for those Defendants' motions to dismiss.  *Id.*, ECF Text

---

[2]     Also before the Court are:  (i) all Defendants' motions to dismiss the Complaint for failing to meet Rule 8(a)'s requirement of a "short and plain statement;" (ii) motions by Deutsche Bank AG, Standard Chartered PLC, SCB Pakistan, Danske Bank, and Wall Street Exchange to dismiss for failure to allege personal jurisdiction under 12(b)(2); and (iii) Wall Street Exchange's motion to dismiss for insufficient service of process under 12(b)(5).  Because the Court grants Defendants' motions to dismiss for failure to state a claim, it does not reach the merits of these other arguments.

Order (Dec. 7, 2021). On February 15, 2022, Plaintiffs filed their amended complaint, which failed to comply with the Court's earlier directive to file a shorter, more focused pleading. ECF No. 35. After requesting leave to file a second amended complaint "to address formatting errors, fix typos, and harmonize headers," ECF No. 36, which was consented to by Defendants, ECF No. 37, Plaintiffs filed their second amended complaint on February 26, 2022. ECF No. 38 ("Am. Compl." or "Complaint").

On June 1, 2022, all Defendants, except Wall Street Exchange, filed their motions to dismiss. ECF Nos. 43, 47, 51, 53. Thereafter, Plaintiffs filed their briefs in opposition, ECF Nos. 58, 59, 60, 61. Defendants then filed their reply briefs. ECF Nos. 63, 64, 65, 66.[3]

## **BACKGROUND**

According to the Complaint, which is assumed to be true for purposes of these motions, Defendants "knowingly facilitate[ed] transfers of hundreds of millions in USD to . . . terrorists." Am. Compl. ¶ 6. In their 596-page Complaint, Plaintiffs describe a complex "international criminal network" (the "Syndicate") which carried out terrorist attacks on Americans during the Relevant Period. *Id*. ¶ 5. This Syndicate was organized and led by al-Qaeda and included the Haqqani Network and other organizations which were designated Foreign Terrorist Organizations ("FTOs")[4] at the time of the attacks, as well as other non-FTO organizations, such

---

[3]     Wall Street Exchange appeared on September 30, 2022, ECF No. 73, alleging improper service and entered an appearance "for the limited purpose of filing a motion to dismiss," ECF No. 75 at 1. On November 1, 2022, Wall Street Exchange filed its motion. ECF No. 78. Plaintiffs filed their brief in opposition on November 29, 2022. Wall Street Exchange filed its reply on December 9, 2022.

[4]     *See Foreign Terrorist Organizations*, U.S. DEP'T OF STATE, https://www.state.gov/foreign-terrorist-organizations/ (last visited December 29, 2022)

as the Taliban and D-Company. *Id.* ¶ 89. Plaintiffs allege that "[e]ach attack was committed, planned, and/or authorized by at least one FTO: al-Qaeda," and many attacks were "committed directly by al-Qaeda." *Id.* ¶ 85. Later in the Complaint, Plaintiffs describe specific acts of international terrorism, all of which were "committed by the Taliban, including its Haqqani Network, or jointly committed by the Taliban and al-Qaeda." *Id.* ¶¶ 1098–2024. To further add to this complexity, the Complaint additionally alleges that during the Relevant Period, the Syndicate "depended upon the regular, substantial, and comprehensive support provided by Iran's Islamic Revolutionary Guard Corps," or the IRGC, "primarily acting through IRGC's Lebanese Hezbollah Division . . . and . . . Qods Force," *id.* ¶ 90, as well as support from the so-called Russian mafia, *id.* ¶ 139.[5] Hezbollah became a FTO in 1997, but the IRGC and the Qods Force were not designated FTOs during the Relevant Period. *Id.* ¶¶ 91, 266 (noting that both organizations became FTOs in 2019, after the attacks in the Complaint had occurred). The Russian mafia has never been designated a FTO. *See id.* ¶¶ 298–311; *see also Foreign Terrorist Organizations*, *supra* n.3. The Complaint further describes a number of "Syndicate agents, operatives, fronts, and cut-outs who served al-Qaeda, the Haqqani Network, Lashkar-e-Taiba, and their Syndicate allies, as well as their affiliated Hezbollah and Qods Force allies." *Id.* ¶ 111.

Nowhere in the Complaint do Plaintiffs allege that Defendants worked directly with any of the FTOs at the time of the attacks. Rather, Plaintiffs allege that Defendants worked with a number of other individuals and organizations who were, sometimes tangentially, involved with

---

[5]    The Complaint does not clearly define the "Russian mafia" except to allege that it was made up of "groups," the foremost of which was the "Solntsevskaya Group." *Id.* ¶ 299. The Complaint does not specify whether the Solntsevskaya Group ever did business with Defendants, and no other Russian mafia-related group is identified in the Complaint.

the "international criminal network" that supported the FTOs. *Id.* ¶¶ 89–363 (discussing the alleged network of FTOs and other criminal organizations). Plaintiffs are much less clear about which specific individuals or entities Defendants actually provided financial services to. For example, Plaintiffs will claim that a Defendant provided financial services to "Khanani and the Khanani MLO," if that Defendant provided services to one of Khanani's front companies, or even if they provided services to a separate person or entity who did business with a front company. *See, e.g.*, *id.* ¶ 538 (describing how an unidentified Danske Bank customer had a relationship with an alleged Khanani front company to support the claim that "Danske Bank enabled syndicate terror finance"). This is not an insignificant distinction, as one of the factors the Court must evaluate here is how attenuated a Defendant's relationship is with the principal FTO that committed the attacks. *See Siegel v. HSBC N. Am. Holdings, Inc.*, 933 F.3d 217, 223 (2d Cir. 2019). Despite the lack of specificity in the Complaint, the Court has identified the following named individuals or organizations that Plaintiffs allege one or more Defendants provided financial services to in violation of the ATA:

- <u>Mazaka General Trading</u>: Plaintiffs allege Deutsche Bank, Am. Compl. ¶¶ 391–408, Danske Bank, *id.* ¶¶ 534–45, and Standard Chartered, *id.* ¶¶ 458–72, provided services to Dubai-based Mazaka General Trading LLC ("Mazaka").

- <u>Al Zarooni Exchange</u>: Plaintiffs allege Deutsche Bank, *id.* ¶¶ 391–408, and Standard Chartered, *id.* ¶¶ 458–72, provided services to Dubai-based Al Zarooni Exchange ("Al Zarooni").

- <u>National Iranian Oil Company and National Iranian Tanker Company</u>: Plaintiffs allege Deutsche Bank, *id.* ¶¶ 432–34, and Standard Chartered, *id.* ¶¶ 488–90, provided services

to the Iran-based National Iranian Oil Company ("NICO") and the National Iranian

Tanker Company ("NITC").

- <u>Samir Azizi</u>:  Plaintiffs allege Deutsche Bank, *id.* ¶¶ 410–30, and Standard Chartered, *id.* ¶¶ 473–79, provided services to Samir Azizi.

- <u>Imran Yakub Ahmed</u>:  Plaintiffs allege Deutsche Bank provided services to Imran Yakub Ahmed.  *Id.* ¶ 431.

- <u>Mamoun Darkazanli and Mamdouh Mahmud Salim</u>:  Plaintiffs allege Deutsche Bank provided services to Mamoun Darkazanli and Mamdouh Mahmud Salim.  *Id.* ¶¶ 435–43.

- <u>Hikmatullah Shadman</u>:  Plaintiffs allege Standard Chartered provided services to Hikmatullah Shadman.  *Id.* ¶¶ 480–87.

- <u>Mustafa Ahmed al-Hisawi</u>:  Plaintiffs allege Standard Chartered provided services to Mustafa Ahmed al-Hisawi.  *Id.* ¶¶ 491–97.

- <u>Victor Bout</u>:  Plaintiffs allege Defendant Standard Chartered provided services to Victor Bout.  *Id.* ¶¶ 498–99.

- <u>Abdul Baqi Bari</u>:  Plaintiffs allege Standard Chartered provided services to Abdul Baqi Bari.  *Id.* ¶¶ 500–04.

- <u>Fatima Fertilizer Company Ltd., and Pakarab Fertilizers Ltd.</u>:  Plaintiffs allege Standard Chartered provided services to the Pakistan-based Fatima Fertilizer Company Ltd. ("Fatima"), and Pakarab Fertilizers Ltd. ("Pakarab").  *Id.* ¶¶ 505–32.

- <u>Swefin</u>:  Plaintiffs allege Placid Express provided services to Swedish-based Swefin.  *Id.* ¶¶ 546–61.

8

- Prime Currency Exchange Ltd: Plaintiffs allege Placid Express provided services to New Zealand-based Prime Currency Exchange Ltd. ("Prime Currency"). *Id.* ¶ 565.

- Farzam Mehdizadeh: Plaintiffs allege Wall Street Exchange provided services to Farzam Mehdizadeh. *Id.* ¶¶ 946–49.

Plaintiffs also make numerous conclusory allegations without providing any facts that would, for example, allow the Court to identify any additional individuals or entities to whom Defendants provided services. *See, e.g.*, Am. Compl. ¶¶ 356, 392–94, 406, 445, 471, 466, 538–40, 666, 567–71, 592, 668–71, 933–42, 1037 (a non-exhaustive list of examples where Plaintiffs make conclusory allegations regarding Defendants' interactions with networks or organizations that are not described clearly or with sufficient specificity). Plaintiffs allege, for example, that Deutsche Bank "directly conspired with known Russian mafia money launderers," but do not provide any additional details like their names, which would allow the Court to infer that they were, in fact, "known" criminals. *Id.* ¶ 356. At the same time, the Complaint provides a myriad of facts which appear irrelevant to this case. *Id.* ¶¶ 283–86, 298–311, 318–50, 367–71, 375–89, 406–08, 411–412, 423, 428–29, 448–453 (a non-exhaustive list of areas where Plaintiffs have provided facts not clearly relevant to this case).[6] For example, the Complaint goes into intricate

---

[6]     Although the Court is not reaching the question of whether the Complaint should be dismissed under Rule 8, the Complaint nevertheless appears to fail to meet Rule 8's requirement of "a short and plain statement of the claim showing that the pleader is entitled to relief." The Complaint's combination of irrelevant factual allegations and unclear definitions regarding the parties involved is a paradigmatic example of failing to "clearly state what each defendant did or failed to do and why [plaintiff] is entitled to the relief [sought]." *Tasaka v. Bayview Loan Servicing, LLC*, No. 17-cv-7235, 2021 WL 84232, at *3 (E.D.N.Y. Jan. 11, 2021). This sort of "[u]nnecessary prolixity in a pleading places an unjustified burden on the court and the party who must respond to it because they are forced to select the relevant material from a mass of verbiage." *Salahuddin v. Cuomo*, 861 F.2d 40, 42 (2d Cir. 1988).

detail describing other aspects of the Russian mafia.  *See, e.g.*, *id.* ¶¶ 298–311.  Plaintiffs, however, never allege that the two named individuals associated with the Russian mafia in the Complaint—Semyon Mogilevich and German Gorbuntsov—ever directly received services from any of the Defendants.  *Id.*

Despite its length—173,603 words spread out over 596 pages and 2,045 paragraphs—the Complaint is less a novel, and more a series of vignettes describing a wide range of criminal activity.  While these vignettes often go into great detail about the complex interplay between different criminal players, and how those criminals or terrorists contributed to Plaintiffs' injuries, none of them sufficiently allege that any Defendant was ever aware of any of these connections, or that the alleged assistance Defendants provided "substantially" helped these criminal players cause Plaintiffs' injuries.  Due to the sheer volume of information set forth in the Complaint, the Court will not detail each and every "value chain"[7] alleged in the Complaint.  However, the following description is a good example of the sort of activity set forth in the Complaint and demonstrates why the Complaint fails to establish the necessary nexus between any Defendant and the alleged terrorist acts that injured Plaintiffs.  The Complaint alleges the existence of the "Afghanistan-to-Russia Opium Pipeline."  *Id.* ¶¶ 128, 215, 240, 242, 306, 615, 706.  According to the Complaint, opium is grown by the Taliban in Afghanistan, *id.* ¶ 308; exported by al-Qaeda, the Haqqani Network, and D-Company, *id.*; smuggled into and through Iran with the help of General Gholamreza Baghbani of Iran's Islamic Revolutionary Guard Corps Qods Force, *id.* ¶

---

[7]      The term "value chain" is never explicitly defined in the Complaint, but it appears to refer to the causal chain linking Defendants' services to Plaintiffs' injuries.  *See, e.g.*, *id.* ¶ 210.

362; and ultimately winds up in the hands of the Russian mafia.[8]  *Id.* ¶ 306.  "Russian weapons, explosives, and freshly laundered money" then "flow[] back to al-Qaeda and the Taliban," *id.*, in what the Complaint styles as the "Syndicate-Russian Mafia Opium Joint Venture."  *Id.* ¶ 305. Defendants only come in at the very end of this story, by allegedly helping to facilitate the movement of the Russian mafia's "freshly laundered money."  *Id.* ¶ 306.

## LEGAL STANDARD

### A.    Motion to Dismiss for Failure to State a Claim

"To survive a motion to dismiss, a complaint must contain sufficient factual matter, accepted as true, to state a claim to relief that is plausible on its face."  *Ashcroft v. Iqbal*, 556 U.S. 662, 678 (2009) (citation and internal quotation marks omitted).  "A claim has facial plausibility when the plaintiff pleads factual content that allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged."  *Id.*  "When determining the sufficiency of plaintiffs' claim for Rule 12(b)(6) purposes, consideration is limited to the factual allegations in plaintiffs' amended complaint, which are accepted as true, to documents attached to the Complaint as an exhibit or incorporated in it by reference, to matters of which judicial notice may be taken, or to documents either in plaintiffs' possession or of which plaintiffs had knowledge and relied on in bringing suit."  *Brass v. Am. Film Techs., Inc.*, 987 F.2d 142, 150 (2d Cir. 1993); *see also Benny v. City of Long Beach*, No. 20-cv-1908, 2021 WL 4340789, at *7 (E.D.N.Y. Sept. 23, 2021).  While the Court must draw all reasonable inferences in favor of the

---

[8]    It is implied, but never stated, that the Russian mafia then turns the opium into heroin, which it then presumably sells in Russia, Central Asia, and Europe.

non-moving party, "[t]hreadbare recitals of the elements of a cause of action, supported by mere conclusory statements, do not suffice" to state a plausible claim. *Iqbal*, 556 U.S. at 678.

### B.    JASTA/ATA

JASTA was enacted in 2016 to amend Section 2333 of the ATA so that civil litigants would have "the broadest possible basis to seek relief against those who have provided material support, directly or indirectly, to foreign organizations or persons that engage in terrorist activities against the United States." *Siegel*, 933 F.3d at 223 n.5 (internal quotation marks omitted); *see also Est. of Henkin v. Kuveyt Turk Katilim Bankasi, A.S.*, 495 F. Supp. 3d 144, 154 (E.D.N.Y. 2020), *motion to certify appeal granted*, No. 19-cv-5394, 2020 WL 6700121 (E.D.N.Y. Nov. 13, 2020).  In pursuit of that goal, JASTA authorizes claims against institutions that, even if they did not directly violate the ATA, aided and abetted the violations of others who did so.  JASTA is explicit that *Halberstam v. Welch*, 705 F.2d 472 (D.C. Cir. 1983), "provides the proper legal framework for how [aiding-and-abetting] liability should function in th[is] context."  JASTA § 2(a)(5).  As stated in *Halberstam*, these elements are:  "(1) the party whom the defendant aids must perform a wrongful act that causes an injury; (2) the defendant must be generally aware of his role as part of an overall illegal or tortious activity at the time that he provides the assistance; [and] (3) the defendant must *knowingly* and *substantially* assist the principal violation."  705 F.2d at 477 (emphasis added).

#### 1.    "Act of International Terrorism" Element

In the six years since JASTA was enacted, courts in this circuit have detailed what is needed to satisfy each *Halberstam* element in the context of a JASTA claim.  The first element

12

requires that plaintiffs be injured by "an act of international terrorism[9] committed, planned, or authorized by an organization that had been designated as a foreign terrorist organization." 18 U.S.C. § 2333(d)(2). FTOs are designated by the Secretary of State in accordance with the Immigration and Nationality Act. *See* 8 U.S.C. § 1189; *Foreign Terrorist Organizations*, *supra* n.3.

### 2. "General Awareness" Element

The second element requires that a defendant have been "generally aware that it was thereby playing a role in [the FTO's] violent or life-endangering activities." *Linde v. Arab Bank, PLC*, 882 F.3d 314, 329 (2d Cir. 2018) (internal quotation marks omitted); *Honickman v. BLOM Bank SAL*, 6 F.4th 487, 496 (2d Cir. 2021) ("The 'general awareness' element requires the defendant to be 'generally aware' of its role in 'an overall illegal or tortious activity at the time that [it] provides the assistance.'") (quoting *Halberstam*, 705 F.2d at 477). To be "generally aware," a defendant "need not know of or intend to bring about the specific attacks at issue." *Freeman v. HSBC Holdings PLC*, No. 18-cv-7359, 2021 WL 76925, at \*5 (E.D.N.Y. Jan. 7, 2021). Nor do the attacks at issue need to have been committed, planned, or authorized by a defendant's direct customer. *See Honickman*, 6 F.4th at 499 n.15. Instead, what is required is that a defendant's customer or the services they are providing be "*so closely intertwined* with [the FTO's] violent terrorist activities that one can reasonably infer that [a defendant] was

---

[9]     An Act of "international terrorism" under the ATA "means activities that—(A) involve violent acts or acts dangerous to human life that are a violation of the criminal laws of the United States or of any State . . . ; (B) appear to be intended—(i) to intimidate or coerce a civilian population; (ii) to influence the policy of a government by intimidation or coercion; or (iii) to affect the conduct of a government by mass destruction, assassination, or kidnapping; and (C) occur primarily outside the territorial jurisdiction of the United States." 18 U.S.C. § 2331(1). JASTA incorporates § 2331(1)'s definition of "international terrorism." 18 U.S.C. § 2333(d)(2).

generally aware [that] while it was providing . . . services to those entities that it was playing a role in unlawful activities from which [the FTO's] attacks were foreseeable." *Id*. at 499 (emphasis added). The scienter requirement for aiding and abetting is higher than "the *mens rea* required to establish material support in violation of 18 U.S.C. § 2339B, which requires only knowledge of the organization's connection to terrorism, not intent to further its terrorist activities or awareness that one is playing a role in those activities." *Linde*, 882 F.3d at 329–30; *see also Siegel*, 933 F.3d at 224; *Freeman v. HSBC Holdings PLC*, 465 F. Supp. 3d 220, 229 (E.D.N.Y. 2020), *reconsideration denied*, No. 18-cv-7359, 2020 WL 4481944 (E.D.N.Y. Aug. 4, 2020).

Plaintiffs insist that *Honickman* establishes a "general awareness" standard that is less stringent than this, and that general awareness can be sufficiently established if a plaintiff plausibly alleges "the defendant was generally aware of its role in an 'overall illegal activity' that foreseeably risked *terrorism*."[10] ECF No. 61 at 24. *See also*, ECF No. 58 at 14; ECF No. 59 at 20; ECF No. 60 at 10. The Court is not persuaded that *Honickman* did anything but restate the standard in *Siegel* and previous cases. *Honickman* is in fact explicit on this point: The question is not whether a defendant was generally aware of its role in illegal activity that foreseeably risked terrorism *in general*, but whether defendant was aware of its role in "overall illegal activity from which *the act that caused the plaintiff's injury* was foreseeable." *Honickman*, 6 F.4th at 496 (emphasis added).

---

[10]     Specifically, Plaintiffs argue that the fact that a defendant's support "occurred several years before the attacks in this case . . . may have been relevant to general awareness before *Honickman*, because courts frequently treated the question as whether the defendant was aware that it was playing a role in terrorist acts. But after *Honickman*, the question is whether the defendant was generally aware of its role in an 'overall illegal activity' that foreseeably risked terrorism." *Id*.

14

It is not enough for a defendant to be aware "of the organization's connection to terrorism." *Linde*, 882 F.3d at 330; *see also Weiss v. Nat'l Westminster Bank PLC*, 381 F. Supp. 3d 223, 239 (E.D.N.Y. 2019) (concluding that evidence that a bank knowingly provided financial services to a FTO alone is insufficient to satisfy JASTA's scienter requirement). Nor is it sufficient for a defendant to be aware it is providing services which violate financial regulations. *See Siegel*, 933 F.3d at 225–26 (holding that plaintiff's allegations that defendant-bank helped an organization known to support FTOs to violate financial regulations, was an "insufficient basis for liability under JASTA because the plaintiffs have failed to allege that [the defendant] knowingly assumed a role in [the FTO's] terrorist activities"). Nor is it even sufficient for a defendant to knowingly violate laws which were designed to prevent terrorist activity. *See Freeman*, 465 F. Supp. 3d at 230 ("[I]t is not enough for a defendant-bank to be aware that its conduct violates the law—even one intended to prevent terrorism—or that the organization or entity to which it is providing financial services supports terrorist organizations; the bank must be aware that through its own conduct, whether legal or illegal, it is assuming a role in actual terrorist activity."). *See also O'Sullivan v. Deutsche Bank AG*, No. 17-cv-8709, 2020 WL 906153, at *6 (S.D.N.Y. Feb. 25, 2020) ("[A]llegations that Defendants knowingly violated laws that were designed principally to prevent terrorist activity do not allege plausibly a general awareness that Defendants had assumed a role in a [FTO's] *act* of international terrorism.") (emphasis in original). Rather, there must be a sufficient nexus between the services the defendant provided and the terrorist acts ultimately committed, planned, or authorized by the FTO that would support the plausible inference the defendant was generally aware it played a role in those acts.

### 3. "Substantial Assistance" Element

The third element requires a defendant to have *knowingly* and *substantially* assisted the principal act of international terrorism. "As a threshold matter, . . . [the] substantial assistance element requires that [defendant's] assistance be *knowing*." *Honickman for Est. of Goldstein v. BLOM Bank SAL*, 432 F. Supp. 3d 253, 268 (E.D.N.Y. 2020) (emphasis in original), *aff'd sub nom.*, *Honickman v. BLOM Bank SAL*, 6 F.4th 487 (2d Cir. 2021). The "knowledge component 'is designed to avoid' imposing liability on 'innocent, incidental participants.'" *Kaplan v. Lebanese Canadian Bank, SAL*, 999 F.3d 842, 864 (2d Cir. 2021) (quoting *Halberstam*, 705 F.2d at 485 n.14). Whether a defendant has actual knowledge that it is substantially assisting a FTO is intertwined with the general awareness element. *Honickman*, 6 F.4th at 499–500 (satisfying the "knowledge component" in the third element does not "require [a defendant] to 'know' anything more about [a principal's] unlawful activities than what she knew for the general awareness element"). Innocent or inadvertent assistance is insufficient. *Kaplan*, 999 F.3d at 864.

Because "a plaintiff realistically cannot be expected to plead a defendant's actual state of mind," *Conn. Nat'l Bank v. Fluor Corp.*, 808 F.2d 957, 962 (2d Cir. 1987), "a complaint is allowed to contain general allegations as to a defendant's knowledge." *Kaplan*, 999 F.3d at 864. At the same time, plaintiffs cannot simply make conclusory statements, but must include "allegations of the facts or events they claim give rise to an inference of knowledge." *Id.*

In determining whether a plaintiff has adequately pled that a defendant has provided "substantial assistance," courts weigh six factors: "(1) the nature of the act encouraged, (2) the amount of assistance given by defendant, (3) defendant's presence or absence at the time of the tort, (4) defendant's relation to the principal, (5) defendant's state of mind, and (6) the period of defendant's assistance." *Linde*, 882 F.3d at 329 (citing *Halberstam*, 705 F.2d at 483–84).

16

### a. Nature of the Act

Assessing the first factor, "the nature of the act encouraged," involves examining "whether the alleged aid . . . would be important to the nature of the injury-causing act," in the same way that verbal encouragement of "physical acts of violence" may be important to a principal's commission of battery. *Honickman*, 6 F.4th at 500 n.17 (citing *Halberstam*, 705 F.2d at 484).

### b. Amount of Assistance

The second factor, "the amount of assistance," involves examining whether plaintiffs pled "factual allegations that permit a reasonable inference that the defendant recognized the money it transferred to its customers would be received by the FTO." *Honickman*, 6 F.4th at 500 (citing *Kaplan*, 999 F.3d at 866). In determining whether such an inference can be made, "[t]he inquiry should focus on the amount and type of aid the defendant provided." *Id.*

### c. Presence or Absence

The third factor, a defendant's "presence or absence" at the time of the attacks, is self-explanatory; it is rarely the dispositive factor, as plaintiffs rarely allege defendants were present at the time of the attacks. *See, e.g.*, *Honickman*, 432 F. Supp. 3d at 269 ("[Defendant] was not 'present' during the time of the attacks"); *Siegel*, 933 F.3d at 225 ("[A]s the plaintiffs themselves allege, [defendant] was not 'present' at the time of the . . . [a]ttacks."). However, courts do sometimes examine whether a defendant's assistance was ongoing at the time the attacks occurred. *Siegel*, 933 F.3d at 225 (finding it crucial that defendant had ceased providing the assistance at issue ten months before the attacks occurred).

### d.   Relation to the Principal

The fourth factor, "defendant's relation to the principal," requires an evaluation of how attenuated the relationship is between the defendant and the FTO.  "[A] direct relationship between the defendant and the FTO is not required to satisfy this factor," however, it also "should not be so attenuated." *Honickman*, 6 F.4th at 501 (citing *Siegel*, 933 F.3d at 220–21) (finding that the relationship between defendant and FTO was too attenuated).

### e.   State of Mind

The fifth factor looks at whether a defendant's "state of mind" "involved an intent to finance or otherwise promote or carry out terrorist acts." *Freeman*, 465 F. Supp. 3d at 234.  This factor, like the threshold requirement that a defendant's assistance is knowing, is also satisfied if a plaintiff satisfies the "general awareness" element. *See Siegel*, 933 F.3d at 225 (finding that this factor "[requires] plaintiffs [to] allege that [defendant] knowingly assumed a role in [the FTO's] terrorist activities or otherwise knowingly or intentionally supported [the FTO]").

### f.   Duration

The sixth and final factor, "the period of defendant's assistance," looks at how long a defendant was providing the assistance at issue.  While longer relationships may be more indicative of substantial assistance, "[a] lengthy relationship [does] . . . not necessarily [bespeak] . . . assistance in terrorism." *Freeman*, 465 F. Supp. 3d at 234 (finding "[a defendant's] 25 years of providing banking services" insufficient to establish assistance in terrorism).

## DISCUSSION

I.  **The Complaint Sufficiently Alleges FTOs Committed, Planned, or Authorized the Attacks Which Injured Plaintiffs**

As a threshold matter, Plaintiffs must plead that they were injured by "an act of international terrorism committed, planned, or authorized *by an organization that had been designated as a foreign terrorist organization*" at the time of the attacks.  18 U.S.C. § 2333(d)(2) (emphasis added).[11]

While the Complaint contains allegations of terrorist attacks on 156 Americans, not every attack was committed by the same set of actors.  Of the 156 injured Americans, 83 were injured by designated FTOs at the time of the attack, usually al-Qaeda, thus satisfying this threshold requirement.  However, many individuals were injured in the attacks "committed by the Taliban" alone,[12] Am. Compl. ¶¶ 1107–11, 1159–63, 1303–07, 1321–25, 1533–36, 1567–71, 1604–08, 1686–90, 1740–44, 1806–10, 1868–72, 1944–47, and a few were injured by the Haqqani

---

[11]    The first *Halberstam* element requires that Plaintiffs be (i) injured by an act of "international terrorism" which was (ii) committed by an FTO.  None of the Defendants challenge that Plaintiffs' injuries were caused by acts of "international terrorism."  The Court is also satisfied that Plaintiffs' injuries were caused by acts of international terrorism—the injuries are alleged to have been caused by "violent acts . . . [in] violation of the criminal laws of the United States" that appear "intended . . . to intimidate or coerce a civilian population [or] influence" government policy and that "occur[ed] . . . outside the . . . United States."  18 U.S.C. § 2331(1).

[12]    The Complaint notes that "[u]nless Plaintiffs specifically indicate otherwise, Plaintiffs' references to 'the Taliban' . . . mean '*the Taliban (including its Haqqani Network)*,'" as the "Haqqani Network and the Taliban are inseparable."  Am. Compl. ¶ 89 n.9 (emphasis added).  The Court cannot treat them as "inseparable" as it pertains to this analysis, however, as the Secretary of State has listed the Haqqani Network as a FTO, as required by the ATA, but not the Taliban.  Fortunately, when Plaintiffs detail each of the attacks, they are explicit when the Haqqani Network was one of the groups who committed the attack.  Thus, for the attacks "committed by the Taliban," where the Haqqani Network is not listed, the Court will assume the attack was committed by the Taliban alone.

19

Network before it was labeled a FTO, *id*. ¶¶ 1873–77, 1954–58.[13]

Defendants argue that attacks committed by the Taliban alone, or the Haqqani Network before 2012, would not satisfy the threshold requirement of the ATA. ECF No. 44 at 5–6; ECF No. 48 at 5 n.4; ECF No. 52 at 17; ECF No. 54 at 5–6. Plaintiffs appear to recognize this deficiency and argue that while al-Qaeda did not *commit* all of the attacks, it "authorized and planned the Taliban's attacks on U.S. forces." Am. Compl. ¶ 364. The Second Circuit has not yet ruled on what it means to have "planned" or "authorized" a terrorist attack in this context, but the District of Columbia Circuit has in *Atchley v. AstraZeneca UK Ltd*., 22 F.4th 204 (D.C. Cir. 2022). There, the court found that, because the FTO at issue—Hezbollah—provided "weaponry, training, and knowledge" to the organization that carried out the attack—Jaysh al-Mahdi—it could be said that Hezbollah helped "plan" the attack. *Id*. at 218. In addition, the *Atchley* court found that "allegations that Hezbollah exerted religious, personal, and operational authority over Jaysh al-Mahdi show that it 'authorized' the attacks as well." *Id*. at 219.

The Court does not need to decide whether Plaintiffs have sufficiently alleged that a FTO committed, planned, or authorized the attacks, as it finds that the Complaint should be dismissed for failing to meet the other two *Halberstam* elements. However, the Court assumes, without deciding, for the purposes of this decision, that the District of Columbia Circuit correctly gave the terms "planned" and "authorized" the broadest possible reading, in recognition that Congress explicitly enacted JASTA to provide "civil litigants with the broadest possible basis . . . to seek relief." JASTA § 2(b), *see also Atchley*, 22 F. 4th at 215. Assuming that is the correct standard,

---

[13]     The Taliban has never been designated a FTO, and the Haqqani Network was not designated one until 2012. *See Foreign Terrorist Organizations*, U.S. Dep't State, https://www.state.gov/foreign-terrorist-organizations (last accessed December 29, 2022).

Plaintiffs have sufficiently alleged that al-Qaeda "planned" the attacks by, *inter alia*, designing and assembling the improvised explosive devices ("IEDs") used by the Taliban, Am. Compl. ¶¶ 381–96, and by running training camps for the Taliban in Pakistan and Afghanistan, *id.* ¶¶ 372–80. Plaintiffs also have sufficiently alleged that al-Qaeda "authorized" the attacks when they "issued a series of *fatwas* directed toward the Taliban, conferring religious permission for them to attack Americans in Afghanistan." *Id*. ¶¶ 365–71.

## II. The Complaint Fails to Allege Sufficiently that Deutsche Bank Either Had "General Awareness" or Provided "Substantial Assistance"

The Complaint does not plausibly allege that Deutsche Bank aided and abetted terrorist attacks in Afghanistan because it fails to plead sufficiently the "general awareness" or "substantial assistance" elements of a JASTA claim.

### A. General Awareness

Plaintiffs fail to establish plausibly that Deutsche Bank was "generally aware" it was aiding and abetting the principals responsible for the terrorist attacks allegedly linked to Deutsche Bank. *Id*. ¶¶ 736–837, 1098–2024.

#### i. Deutsche Bank's "Laundromats"[14]

The Complaint alleges that Deutsche Bank "helped its Syndicate customers raise, wash, and transfer tens of millions of U.S. Dollars through its Russian Laundromat and German Laundromat, [and] Deutsche Bank assumed an active operational role in al-Qaeda and its

---

[14]    As alleged in the Complaint, a so-called "Laundromat" is a banking service that facilitates money laundering; here, Plaintiffs allege that Deutsche Bank's Laundromats helped FTOs and others convert rubles and other currencies into dollars. *Id.* ¶ 355. This would often be done via "mirror trades"—a type of transaction where bonds or shares are bought in one currency and sold in another, in effect converting assets from one currency into another. *Id.* ¶ 355 n.281.

Syndicate affiliates." *Id.* ¶ 362. The Complaint, however, alleges insufficient facts to establish

that Deutsche Bank was generally aware of its role in the attacks at the time it allegedly provided

its assistance. *See Conn. Nat'l Bank*, 808 F.2d at 962 (noting that to establish defendant's state

of mind plaintiff must plead facts or events that give rise to an inference of knowledge). The

Complaint attempts to establish general awareness by relying on public sources, many of which

were published *after* the attacks at issue had occurred. *See, e.g.*, Am. Compl. ¶¶ 118 n.37, 212

n.89, 267 n.114, 367 n.209, 286 n.251, 294 nn.260–61, 368 n.289, 415 n.305, 453 nn.316–318,

485 n.319, 505 n.324, 507 n.327, 545 n.354 (a non-exclusive list of cited public sources which

were published after the attacks had occurred). Public sources published *after* the attacks had

occurred "do not plausibly support an inference that [a defendant] had the requisite general

awareness *at the time* that it provided [the] banking services" at issue. *Honickman*, 6 F.4th at

501 (emphasis added); *cf. Kaplan*, 999 F.3d at 864 (finding that public statements satisfied the

general awareness element where FTO at issue made public statements identifying the

individuals the bank was providing services to as affiliates *prior* to the attacks which injured

plaintiffs).

The Complaint implicitly concedes these deficiencies, but attempts to explain away this

flaw by stating that "Plaintiffs believe discovery is likely to reveal that Khanani directly or

indirectly aided the creation, operation, or refinement, of one or more of Deutsche Bank's

Laundromats, including, but not limited to, the Bank's 'Russian Laundromat.'" Am. Compl. ¶

356 n.283. However, "Rule 8 . . . does not unlock the doors of discovery for a plaintiff armed

with nothing more than conclusions." *Iqbal*, 556 U.S. at 678–79. In other words, an assertion

that Plaintiffs may be able to provide the necessary allegations after discovery is not sufficient to

survive a motion to dismiss, the pleadings themselves must state a plausible claim. *Id.*; *see also,*

*e.g.*, *Pub. Free Will Corp. v. Verizon Commc'ns Inc.*, No. 15-cv-6354, 2017 WL 1047330, at *5 (E.D.N.Y. Mar. 17, 2017) (finding plaintiff's argument that it could "plead the two remaining elements only after discovery" insufficient to survive a motion to dismiss).

Looking only at the factual allegations in the Complaint, Plaintiffs have, at most, pled that Deutsche Bank knowingly set up and ran Laundromats in Russia and Germany—in other words, it was aware the services it provided were being used by other organizations to launder money from potentially criminal activities. Setting up a Laundromat in itself, even if illegal, is insufficient to establish Deutsche Bank's general awareness of its role in Syndicate terrorist attacks in Afghanistan. For example, in *Freeman v. HSBC Holdings PLC*, a court in this district held that allegations that a defendant was "aware that its conduct violates the law—even one intended to prevent terrorism," was insufficient to plausibly plead "general awareness." *Freeman*, 465 F. Supp. 3d at 230; *see also Siegel*, 933 F.3d at 225–26 (finding allegations that defendant helped another bank violate "banking regulations despite knowing that [bank] supported terrorist organizations" were insufficient to plead plausibly "general awareness"); *O'Sullivan*, 2020 WL 906153, at *6 (finding allegations that bank violated law designed "principally to prevent terrorist activity" were insufficient to plead plausibly "general awareness").

Here, the Complaint alleges that "Deutsche[] [Bank's] embrace of a profits-at-any-price approach [and] its extreme tolerance for risks" led Deutsche Bank to engage in "risky, complex and *possibly* illegitimate forms of finance." Am. Compl. ¶¶ 366, 368, 371 (emphasis added). An allegation of financial improprieties, absent factual allegations which would permit the Court to infer Deutsche Bank was aware those improprieties were connected foreseeably to Syndicate

23

attacks in Afghanistan, is insufficient to establish plausibly JASTA's "general awareness" element.

The fact that the alleged Laundromat was established in Russia, which according to the Complaint is one of the most "notorious environments for financial crime in the world," does not change this analysis. *Id.* ¶ 214. The Complaint alleges Russia was a "global epicenter for money laundering on behalf of violent actors," including "organized crime" and "rogue states." *Id.* ¶¶ 212–13. It does not explain how, in such an ecosystem, Deutsche Bank would be able to differentiate services which, for example, supported organized crime in Latin America as opposed to supporting al-Qaeda in carrying out terrorist acts. *Id.* ¶¶ 212–13. Indisputably, having any role in this ecosystem is deplorable—but JASTA only provides for civil liability where a plaintiff can establish general awareness of a defendant's role in the specific terrorist attacks which caused her injury. *See Siegel*, 933 F.3d at 224 (the fact that defendant-bank's customer was financing terrorism did not satisfy the "general awareness" element for defendant because it was only a small piece of its customer's complex financial offerings).

### ii. Al Zarooni and Mazaka[15]

Plaintiffs further allege that Deutsche Bank was generally aware of the role its Laundromats played in financing FTO attacks in Afghanistan because some of the Laundromats' customers were affiliates of known FTOs. Am. Compl. ¶ 393 (alleging that Russian Laundromat transactions "were ordinarily routed through [Deutsche Bank] accounts held in the name of Al

---

[15] Given the overlapping nature of many of the allegations in the Complaint regarding Al Zarooni and Mazaka, this portion of the decision, while focused primarily on Deutsche Bank, will also address the Al Zarooni- and Mazaka-related allegations as to Standard Chartered, Am. Compl. ¶¶ 458–72, and Danske Bank, *id.* ¶¶ 534–45.

24

Zarooni, Mazaka, or other Khanani-related accounts,"[16] and that "Khanani, [acted] as al-Qaeda's, the Taliban's, and the Haqqani Network's agent"). *Id*. ¶¶ 471, 393.

As discussed earlier, a defendant does not need to have a direct relationship with the FTO that injured plaintiff to support a finding of general awareness by that defendant of its role in the FTO's violent activities. *Honickman*, 6 F.4th at 501 ("[A] direct relationship between the defendant and the FTO is not required."). For example, in *Kaplan*, the defendant-bank had banking relationships with individuals and entities who were not FTOs themselves, but were *contemporaneously known* to be "integral parts of" Hezbollah, the FTO that caused plaintiffs' injuries. *Kaplan*, 999 F.3d 862–63. There, the court found that because Hezbollah had released public statements claiming a relationship with the individual and entities who were customers of the defendant-bank, the fact that those customers were not FTOs themselves was not enough to defeat the "general awareness" element. *Id*. at 863–64. However, the relationship also cannot be "so attenuated" as to make an inference of general awareness implausible. *Honickman*, 6 F.4th at 501. In *Siegel*, for example, the defendant-bank had a business relationship with another bank, and that *other* bank had a relationship with *a number* of FTOs or FTO affiliates, including those that caused the plaintiffs' injuries. 933 F.3d at 220–21. The *Siegel* court found that relationship was too attenuated to establish general awareness. *Id.* at 224.

Here, Al Zarooni and Mazaka are simply too far removed from al-Qaeda or the Haqqani Network to give rise to an inference of general awareness on the part of Deutsche Bank. Al Zarooni and Mazaka were Dubai-based "front companies" that provided currency exchange

---

[16] The Complaint never names any other Khanani-related entities that did business with Deutsche Bank. The Court thus focuses its analysis only on the two organizations named in the Complaint.

services.[17]  Am. Compl. ¶¶ 460–62, 672.  They were allegedly "controlled by" Khanani, but
exactly how is unspecified.  *Id.* ¶¶ 250, 540.  Khanani controlled a number of other entities,
eleven of which are mentioned by name in the Complaint,[18] *id.* ¶ 250, which he established in the
1990s "for the primary purpose of laundering the transnational organized crime profits, *mostly
but not entirely* from opium," *id.* ¶ 248 (emphasis added).  The Complaint refers to these
organizations collectively as the Khanani Money Laundering Organization ("Khanani MLO").

     A large portion of the Complaint is spent describing the Khanani MLO.  *See, e.g.*, *id.* ¶¶
7, 247–79.  The Khanani MLO served a "narco-terrorist clientele," which included "Syndicate
members, [as] collectively, . . . Khanani's largest group of clients."  *Id.* ¶ 260.  It does not say,
however, that Syndicate members were even a majority of the clients served by the Khanani
MLO.  The Khanani MLO apparently worked through a "web of companies spanning the globe"
where it did not "segregate terrorist customers' money but, instead, co-mingled the funds into
one pot of money," including money from legitimate sources and perhaps legitimate clients.  *Id.*
¶¶ 7, 275.  It would then reinvest this pot of legitimate and illegitimate money into legal
"commercial and real estate ventures" in order to "clean" the money.  *Id.* ¶ 276.

     Again, the Complaint is overflowing with details about the alleged connections between
the Khanani MLO and the Syndicate, *id.* ¶¶ 7, 247–79, but then provides scant allegations that
any of the Defendants, including Deutsche Bank, was contemporaneously aware of these

---

[17]    The only specific actions the Complaint alleges Al Zarooni and Mazaka engaged in are
"mirror trades," where bonds or shares are bought in one currency and sold in another.  Am.
Compl. ¶ 396.

[18]    The Complaint only alleges that two of those entities, Al Zarooni and Mazaka, ever did
any business with any of the Defendants.

connections. *Id*. ¶¶ 764–89. Specifically, the Complaint fails to allege that Defendants were

aware of any connections between Al Zarooni or Mazaka and the Khanani MLO or the Syndicate

during the period Defendants were providing them routine banking services.

First, the Complaint fails to provide factual allegations from which the Court could even

infer that Defendants were contemporaneously aware that either company was controlled by

Khanani.[19] In their opposition, Plaintiffs dispute this contention. They argue that the "complaint

cites sources as early as 2001 identifying Khanani and his company as suspected terrorist money

launderers." ECF No. 59 at 24. However, none of the public sources cited by Plaintiffs link

Khanani to the two companies Defendants did business with—Al Zarooni or Mazaka. *See* Am.

Compl. ¶¶ 672–73, 683. At best, they link Khanani to a completely different business, Khanani

and Kalia International, which the Complaint does not link to Defendants. *Id.* ¶ 672. The Court

cannot find an independent source linking Khanani to Al Zarooni until November 2015,[20] and

Mazaka until October 2016.[21] There are no factual allegations linking any Defendant to either

organization after these respective dates. The Complaint only provides one example of services

provided by Deutsche Bank—"mirror trades and/or one-legged trades" made by Mazaka through

---

[19]     The Complaint is unclear as to what exactly Khanani's role was in the front companies
mentioned in the Complaint. At times they are referred to as "Khanani-related," *id*. ¶¶ 250, 278,
393, 471, 689, 1034, or "notoriously linked," *id*. ¶ 538, which does not necessarily imply
ownership or control. Other times they are referred to as explicitly controlled by Khanani. *Id*. ¶¶
682, 688.

[20]     U.S. DEPARTMENT OF THE TREASURY, Press Center, *Treasury Sanctions The Khanani
Money Laundering Organization* (Nov. 12, 2015), https://home.treasury.gov/news/press-
releases/jl0265 (last accessed December 29, 2022).

[21]     U.S. DEPARTMENT OF THE TREASURY, Press Center, *Treasury Sanctions Individuals and
Entities as Members of the Altaf Khanani Money Laundering Organization* (Oct. 11, 2016),
https://home.treasury.gov/news/press-releases/jl0574 (last accessed December 29, 2022).

its Deutsche Bank accounts between 2013 and 2014. Am. Compl. ¶ 396. These trades concluded at least a year before any publicly available information linked Mazaka to Khanani.

However, even if Plaintiffs did plausibly plead that Defendants were aware of connections between the Khanani MLO and Al Zarooni or Mazaka, which they have not, the Court would still find that insufficient to establish that Defendants were "generally aware" of their role in Syndicate attacks in Afghanistan. This is because the Complaint itself concedes that the Khanani MLO financially supported a myriad of organizations *in addition to* the FTOs which caused Plaintiffs' injuries. *Id.* ¶ 248. Much like the defendant in *Siegel*—whose customer was doing business with a FTO, but also with many other legitimate and illegitimate individuals and entities at the same time, 933 F.3d at 224,—the complexity of the Khanani MLO does not permit the Court reasonably to infer that any connection to this far-flung network satisfies the "general awareness" element. While the services provided by Defendants could have supported al-Qaeda or the Haqqani Network, the Complaint concedes it could just as easily have supported "narco-terrorists operating in Mexico, Colombia, and China," Am. Compl. ¶ 261, or legitimate business ventures, *id.* ¶ 275–76. Given the breadth of organizations and activities supported by the Khanani MLO, as conceded in the Complaint, *see id.* ¶¶ 260–64, the Court cannot infer that Al Zarooni or Mazaka were "so closely intertwined with [al-Qaeda or the Haqqani Network's] violent terrorist activities that one can reasonably infer [Defendants were] . . . generally aware while . . . [they were] providing banking services to those entities that . . . [they were] playing a role in unlawful activities from which [Syndicate] attacks [in Afghanistan] were foreseeable." *Honickman*, 6 F.4th at 499.

Plaintiffs attempt to get around this fatal deficiency in their pleading by arguing that it "was obvious from the *geographies* of the banks upon which . . . [Al Zarooni or Mazaka] relied

to conduct the transaction" which transactions were connected to al-Qaeda and the Haqqani Network and which were not. Am. Compl. ¶ 262 (emphasis added). This is nothing more than rank speculation, since the wide range of geographies that the Complaint then specifies as suspicious—Afghanistan, Pakistan, the U.A.E., Russia, Estonia, Germany—makes this far from obvious. *Id*. ¶¶ 205–45, 260. For example, the Complaint points to "Germany as a hub for financial and logistical activities designed to facilitate terrorist attacks in the U.S., Europe, and the Middle East," despite the "commitment of the German government to anti-terrorism." *Id*. ¶¶ 232 n.94, 232–38. The Court cannot infer plausibly that Defendants were "generally aware" of their role in Syndicate attacks in Afghanistan simply because one of their customers transferred money from one of these countries to another or to the United States. Over half a billion people live in these countries, and their combined GDP in 2020 was over five trillion dollars.[22] The Court does not find it reasonable to label such a sizable portion of the global economy suspicious enough that doing business there would establish general knowledge of aiding and abetting terrorist attacks.

### iii. Imran Yakub Ahmed

The Complaint alleges, "[o]n information and belief . . . that Deutsche Bank knowingly aided the transactions with Imran Yakub Ahmed and the Ahmed Cell that enabled the Syndicate's VAT Finance Scheme." Am. Compl. ¶ 431. It provides no additional detail linking Deutsche Bank to Ahmed. This is simply not enough. "[M]ere conclusory statements [of this sort], do not suffice" to state a plausible claim. *Iqbal*, 556 U.S. at 678.

---

[22] *See* U.S. CENTRAL INTELLIGENCE AGENCY, World Factbook, www.cia.gov/the-world-factbook (last accessed December 29, 2022).

### iv. Mamoun Darkazanli and Mamdoubh Mahmud Salim

The Complaint further alleges that Deutsche Bank provided banking services to Mamoun Darkazanli and Mamdoubh Mahmud Salim, who were "al-Qaeda supporters, operatives, and fundraisers who were each a member of al-Qaeda's notorious cell in Hamburg, Germany." Am. Compl. ¶ 435. Plaintiffs allege that Deutsche Bank provided banking services to these individuals "[f]rom 1995 through at least 2001." *Id.* ¶ 437. The Complaint lays out additional "financial transactions" by Darkazanli and Salim through "at least September 2003," but does not specify whether those transactions involved Deutsche Bank in any way. *Id.*

All of these transactions occurred over eight years before any of the alleged terrorist acts. Thus, there is no way that based on these allegations the Court can infer plausibly that Deutsche Bank was "generally aware of [its] role as part of an overall illegal or tortious activity *at the time that [it] provide[d] the assistance*." *Halberstam*, 705 F.2d at 477 (emphasis added). The gap in time is too wide to find that the terrorist acts that caused Plaintiffs' injuries were a foreseeable result of Deutsche Bank's alleged assistance nearly a decade earlier. *See Honickman*, 6 F.4th at 496 (finding that "[f]oreseeability is . . . central to the *Halberstam* framework").

### v. Samir Azizi

The Complaint also alleges that Deutsche Bank provided services to Samir Azizi, who conducted "large-scale VAT fraud" and repatriated that money back to FTOs like al-Qaeda. Am. Compl. ¶¶ 128, 288–94. He did this "by regularly purchasing mobile phones in the United States and then reexporting them to Afghanistan" "through Europe and Dubai." *Id.* ¶¶ 420–21. Along the way he would "seek a refund of the VAT that they falsely claimed to have paid in another country" for those cell phones, "causing governments to issue [VAT] refunds that they should not" have issued. *Id.* ¶ 282. Azizi then "use[d] global financial institutions to convert the Euros

30

obtained through the VAT fraud into USD . . . ; and (3) transfer the resulting USD back to [FTOs] to support attacks against Americans in Afghanistan." *Id.* ¶ 287.

Again, the Complaint alleges that Defendants Deutsche Bank and Standard Chartered were only involved tangentially in Azizi's VAT fraud. The Complaint alleges that from the "mid-2000s through 2015, Azizi used Deutsche Bank accounts . . . to enable the Syndicate's VAT Finance Scheme," and identifies specific transactions made by Azizi from 2007 to 2012, which allegedly show him transferring money to Syndicate "fronts, shell companies, operatives, agents, or business partners." [23] *Id.* ¶¶ 413, 417, 352. The Complaint does not provide any additional factual allegations that would permit the Court to infer that these transactions are connected to FTOs. In terms of services provided, the Complaint alleges that Azizi held

---

[23]      The Complaint does not provide any additional detail linking these transactions to FTOs. However, upon further examination, the companies listed appear to be the companies controlled or owned by Mr. Azizi himself, not separate organizations linked to al Qaeda or the Haqqani network. The information appears to be pulled from a working paper, which itself notes that any connection between Mr. Azizi's VAT fraud and terrorism are "not further supported by third-party evidence[,] rather . . . only by the sworn statement of the German prosecutor that in turn (allegedly) rests on facts not presented in court [referring to Mr. Azizi's 2015 extradition]." *See* Richard T. Ainsworth, *VAT Fraud and Terrorist Funding—The Azizi Extradition Allegations Part II*, Law & Economics Working Paper No. 15-29, at 1 (Sept. 24, 2015) https://www.bu.edu/law/files/2015/12/UpdatedAinsworthR09242015.pdf. As such, it is unclear exactly how the specific transactions made by Azizi from 2007 to 2012 which are referenced in the Complaint demonstrate his "total estimated transfers to al-Qaeda,." when the paper those transactions were pulled from belies this very assertion  Am. Compl. ¶ 417.

       The Court notes that although the working paper is not explicitly cited in the Complaint, it may still consider an extrinsic document "where the complaint 'relies heavily upon its terms and effect,' which renders the document 'integral' to the complaint." *Chambers v. Time Warner, Inc.*, 282 F.3d 147, 153 (2d Cir. 2002) (quoting *Int'l Audiotext Network, Inc. v. Am. Tel. and Tel. Co.*, 62 F.3d 69, 72 (2d Cir. 1995)). Here, Plaintiffs clearly relied heavily on Dr. Ainsworth's working paper, as the figures appear to be pulled directly from it. Thus, the Court finds that the working paper is sufficiently "integral to the complaint" and may be considered in determining the motions.

31

accounts at Deutsche Bank and made "trades" via those accounts, both seemingly routine banking services.[24]  *Id* ¶ 417.

Once again, however, the Complaint does not allege sufficient facts permitting the reasonable inference that Deutsche Bank was aware that Azizi was connected to international terror at the time it provided him with routine banking services.  The earliest public source linking Azizi to the Syndicate appears to be his 2015 arrest and extradition.  *Id*. ¶¶ 291–92.  The Complaint does not allege that Deutsche Bank (or Standard Chartered for that matter) provided services after that date.  The Complaint does cite a number of earlier public sources discussing the possible connections between VAT fraud and terror financing, in general, but none that identifies Azizi as a perpetrator.  *See, e.g.*, *id*. ¶¶ 280–86.

That Azizi was using the supposed sale of cell phones as a means of perpetrating VAT fraud does not change this analysis.[25]  For one, while cell phones can be used to provide "operational advantages for terrorists," *id.* ¶ 420, they have a wide variety of other non-nefarious uses.  Even more to the point, the Complaint does not allege that either Deutsche Bank or Standard Chartered was involved in, or aware of, these cell phone purchases.  Rather, it merely alleges that Azizi deposited the money that he made through VAT fraud in his Deutsche Bank and Standard Chartered accounts, transferred money to and from those accounts, and received

---

[24]  Plaintiffs argue "that knowingly providing services that benefit terrorist bombers can never be routine," noting that, "ordinary banking transactions often enabled Syndicate violence." ECF No. 61 at 23 n.5.  *See also* ECF No. 58 at 26; ECF No. 60 at 19.  The Court reads this allegation as a concession that the services themselves were largely similar or identical to the ordinary (*i.e.*, "routine") banking services provided to other customers.

[25]  Plaintiffs argue that "cell phone exports to Afghanistan were the definitive red flag of all red flags for suspected VAT fraud-related transactions because cell phones purchased in the United States . . . provide enormous operational advantages for terrorists."  Am. Compl. ¶ 420.

financial advice regarding how to invest the money in those accounts. *Id.* ¶¶ 413–14, 476–77. Plaintiffs plead no facts which would permit the Court to infer that either Deutsche Bank or Standard Chartered was aware of its role in Azizi's "cell phone pipeline," let alone that Defendants were "generally aware" of their role in al-Qaeda or the Haqqani Network's terror attacks in Afghanistan.

> ### vi. National Iranian Oil Company ("NIOC") and the National Iranian Tanker Company ("NITC")

The Complaint alleges that Deutsche Bank and Standard Chartered, *see infra*, Section III.A.v, provided banking services to NIOC and NITC. According to the Complaint, these are government-owned Iranian companies that allegedly "have been led by an agent or cut-out for the IRGC, including its Hezbollah Division and Qods Force, and [have] served as a central hub of Hezbollah and Qods Force fundraising and logistics, which value has flowed through to al-Qaeda and the Taliban, including its Haqqani Network, to facilitate attacks against Americans in Iraq," Am. Compl. ¶ 341, and Afghanistan, *id*. ¶ 345.

Despite devoting ten pages of the Complaint to describing the connections between Iran, al-Qaeda, and the Taliban, *id*. ¶¶ 318–45, Plaintiffs only devote three short paragraphs attempting to connect, in wholly conclusory fashion, NIOC or NITC to Deutsche Bank. *Id*. ¶¶ 432–34. Plaintiffs allege that "[Standard Chartered and Deutsche Bank][26] knew that NIOC and NITC served as a front for Iranian terrorism through the IRGC's Hezbollah Division and Qods Force" and that each "caused tens of millions in U.S. Dollars each year to flow through illicit transactions with NIOC and NITC, into Hezbollah and Qods Force accounts, which funded al-

---

[26]    The Complaint alleges that Deutsche Bank "regularly facilitated NIOC and NITC transactions in the same manner as the [Standard Chartered] Defendants." Am. Compl. ¶ 432.

Qaeda's and the Taliban's terrorist campaign against Americans in Afghanistan." *Id.* ¶¶ 433–34 (as to Deutsche Bank); *id.* ¶ 489 (as to Standard Chartered).

Plaintiffs, however, provide no factual allegations supporting these bald conclusory statements that Defendants knew of the nexus between NIOC and NITC and the terrorist acts alleged in the Complaint. Again, "mere conclusory statements[] do not suffice" to state a plausible claim that Deutsche Bank (or Standard Chartered) was "generally aware" of the alleged role NIOC and NITC played financing international terror. *See Iqbal*, 556 U.S. at 678.

**B.     Substantial Assistance**

Beyond not establishing "general awareness," Plaintiffs have also failed to show that Deutsche Bank provided "substantial assistance" under the six *Halberstam* factors, which the Court analyzes as follows:

i.  **Nature of the act encouraged**. The Complaint alleges that Deutsche Bank provided a lax regulatory environment which facilitated money laundering and VAT fraud, ultimately allowing money to flow to FTOs. While "[f]inancial support is 'indisputably important' to the operation of a terrorist organization," the allegations here are too vague, and connection between the alleged support and the terrorist attacks at issue is too attenuated, to support a finding of substantial assistance. *Gonzalez v. Google LLC*, 2 F.4th 871, 905 (9th Cir. 2021) (quoting *Halberstam*, 705 F.2d at 488).

ii. **Amount and kind of assistance**. The Complaint alleges that $59,326,477 flowed from Deutsche Bank. Am. Compl. ¶ 352. Of this amount, $49,787,832 involved trades made by Mazaka "between 2013 and 2014." *Id.* ¶ 396. An estimated $8.7

34

million involved transfers made by Azizi.[27]  *Id.* ¶¶ 416–17.  Finally, the Complaint

alleges $970,585 worth of "transactions" made by Darkazanli and Salim.[28]  *Id.* ¶ 439.

However, the Complaint does not allege any facts that would allow the Court to infer

that the alleged nexus between these banking services and the terrorist activity is

plausible.  The Complaint does not give any concrete values for any of the other

named organizations or individuals, is vague and imprecise about exactly what

services were provided, and the only specific examples provided appear to be routine,

arms-length financial transactions.  The Complaint, therefore, does not "permit a

reasonable inference that the defendant recognized the money it transferred to its

customers would be received by the FTO," *Honickman*, 6 F.4th at 500, and thus does

not support a finding of substantial assistance.

   iii.  **Presence at the time of the tortious conduct**.  The Complaint does not allege

      Deutsche Bank was "present" at the time of the attacks.  This factor does not support

      a finding of substantial assistance.

   iv.  **Relationship.**  In terms of named organizations, the Complaint alleges Deutsche

      Bank provided financial services, possibly even financial services which helped

      facilitate money laundering, to Al Zarooni, Mazaka, Ahmed, Darkazanli, Salim, and

      Azizi.  The Complaint is not clear what services were provided to NIOC and NITC, if

---

[27]    The Complaint is not clear how Deutsche Bank was involved in these transactions, but the Court assumes that they were trades made through Azizi's Deutsche Bank accounts.

[28]    The Complaint does allege additional transactions, *see, e.g.*, *id.* ¶ 434 ("Deutsche Bank . . . caused tens of millions in U.S. Dollars each year to flow through illicit transactions with NIOC and NITC . . . ."), but the Court finds that allegation too vague and unspecific to support a finding of substantial assistance.

any.  For the same reasons these relationships, as discussed above, are too attenuated to give rise to an inference of general awareness they are also too attenuated to support a finding of substantial assistance.

v. **State of mind**.  Because there is insufficient evidence that Deutsche Bank acted with general awareness that it supported terrorist acts, *see supra* Section II.A, this factor does not support a finding of substantial assistance.

vi. **Duration.**  The Complaint provides conclusory allegations that Deutsche Bank provided services to "Khanani" for eight years, from 2008 to 2016, and Azizi for five years, from 2007 to 2012.  Am. Compl. ¶¶ 392–93.  It broadly alleges Deutsche Bank provided services to the other named organizations or individuals during the Relevant Period, but does not provide any allegations that would permit the Court to make this inference.  The Court, therefore, does not find these allegations are enough to support a finding of substantial assistance.  *See Freeman*, 465 F. Supp. 3d at 235 (finding 25 years of providing banking services inadequate to support a finding of "substantial assistance").

Therefore, taking all the factors into account, the Court find that on balance the Complaint insufficiently alleges that Deutsche Bank provided "substantial assistance" under the six *Halberstam* factors.

*        *        *

Because Plaintiffs fail to allege plausibly the "general awareness" or "substantial assistance" elements against Deutsche Bank, the Complaint as to Deutsche Bank is dismissed.

36

III. **The Complaint Fails to Allege Sufficiently that Standard Chartered Either Had "General Awareness" or Provided "Substantial Assistance"**

Plaintiffs' Complaint does not plausibly allege that Standard Chartered aided and abetted terrorist attacks in Afghanistan because it fails to plead sufficiently the "general awareness" or "substantial assistance" elements of a JASTA claim. *Id.* ¶¶ 839–920.

A. **General Awareness**

Plaintiffs fail to establish plausibly that Standard Chartered was "generally aware" it was aiding and abetting the principals responsible for the terrorist attacks allegedly linked to Standard Chartered. *Id.* ¶¶ 868–920, 1098–2024.

i. **Standard Chartered's "Laundromats"**

With respect to the so-called Laundromats, the Complaint alleges that "Standard Chartered Bank operated as a Laundromat that willingly serviced terrorist financiers." *Id*. ¶ 450. As with Defendant Deutsche Bank, *see supra* Section II.A.i, conclusory allegations that Standard Chartered was operating a Laundromat, Am. Compl. ¶¶ 447–57, are insufficient to permit the Court to infer that Standard Chartered was generally aware of the role it was playing in financing terrorism in Afghanistan.

Plaintiffs provide no additional factual allegations that would allow the Court to make a different inference. In fact, the Complaint provides far fewer details about Standard Chartered's alleged Laundromat than it does for other Defendants. Rather than alleging specific violations that could be connected to the terrorist attacks at issue here, it alludes to a much broader set of "violations of U.S. counter-terrorist finance laws, regulations, and norms." *Id*. ¶ 447. Rather than providing specific evidence, it cites to a plethora of public sources, some of which were published *after* the Relevant Period, and none of which linked Standard Chartered to FTO or

37

FTO affiliates. *Id.* ¶¶ 451–52. While the sources cited certainly establish that Standard Chartered has violated financial regulations in the past, such evidence is insufficient to allege plausibly that it was generally aware of its role in terrorist attacks in Afghanistan. *See Freeman*, 465 F. Supp. 3d at 230 ("[I]t is not enough for a defendant-bank to be aware that its conduct violates the law—even one intended to prevent terrorism—or that the organization or entity to which it is providing financial services supports terrorist organizations; the bank must be aware that through its own conduct, whether legal or illegal, it is assuming a role in actual terrorist activity.").

### ii. Al Zarooni and Mazaka

The Complaint next alleges that "Standard Chartered Bank provided financial services to Khanani's companies, including Al Zarooni Exchange and Mazaka." *Id.* ¶ 458. Once again, for the reasons established for Deutsche Bank, *see supra* Section II.A.ii, the fact that Standard Chartered had a routine banking relationship with either of Khanani's alleged front companies— Al Zarooni or Mazaka—before 2016 is insufficient to infer plausibly that Standard Chartered was generally aware it was aiding and abetting terrorist attacks in Afghanistan.

Here, Plaintiffs do not plead any additional factual allegations from which it can plausibly be inferred that Standard Chartered had anything more than a routine banking relationship with Al Zarooni and Mazaka. At most, the Complaint alleges that Al Zarooni and Mazaka had accounts at Standard Chartered and used those accounts to "facilitate USD-denominated transactions," most likely mirror-trades. Am. Compl. ¶ 461.

The Court is not persuaded that general awareness is established by Plaintiffs' additional allegation regarding a senior compliance employee at Standard Chartered Bank, Dubai ("SCB Dubai Employee-1"). *Id.* ¶¶ 466–67. The Complaint claims that SCB Dubai Employee-1 was

38

aware by 2012 that "Standard Chartered Bank's relationship with Khanani[29] risked terrorism because the SCB Defendants' provision of financial services to Khanani did, in fact, fund Syndicate terrorists in Afghanistan and Pakistan through 2016," but provides no further factual support for this claim. *Id.* ¶ 467.

There are several issues with this claim. First, Standard Chartered Bank, Dubai ("SCB Dubai") is not one of the Standard Chartered Defendants, *see* ECF No. 10 (Voluntary Dismissal of SCB Dubai), and the Complaint does not explain what role, if any, SCB Dubai Employee-1 had in any of the named Standard Chartered Defendants. The Complaint does not elaborate how Employee-1 let SCB Dubai know of his or her conclusions, or whether anyone at SCB Dubai let the other Standard Chartered Defendants know. "While a plaintiff may plead facts alleged upon information and belief where the belief is based on factual information that makes the inference of culpability plausible, such allegations must be accompanied by a statement of the facts upon which the belief is founded." *Stern v. State Univ. of N.Y.*, No. 16-cv-5588, 2018 WL 4863588, at *18 (E.D.N.Y. Sept. 30, 2018) (quoting *CBF Industria de Gusa S/A v. AMCI Holdings, Inc.*, 316 F. Supp. 3d 635, 645 (S.D.N.Y. 2018)). Even setting these deficiencies aside, claiming, without factual support, that an unnamed individual within an affiliate of the Standard Chartered Defendants named here was generally aware of the connections between Standard Chartered and terrorist attacks in Afghanistan is no less of a conclusory allegation than simply claiming Standard Chartered itself was aware. "[M]ere conclusory statements[] do not suffice," however, to state a plausible claim that Standard Chartered was "generally aware" of the role Al Zarooni

---

[29]     The Complaint does not specify whether this refers to a direct relationship with Khanani, a relationship with one of his front companies, or a relationship with one of his associates in the Khanani MLO.

or Mazaka played in financing international terror, let alone Standard Chartered's role in al-Qaeda and the Haqqani Network's attacks in Afghanistan. *See Iqbal*, 556 U.S. at 678.

### iii. Samir Azizi

For the same reasons established for Deutsche Bank, *see supra* Section II.A.v, allegations that Standard Chartered provided routine banking services to alleged VAT fraudster Azizi before his extradition in 2015 are insufficient to establish that Standard Chartered was generally aware of the role it was playing in financing terrorism in Afghanistan. Here, Plaintiffs provide no details beyond what they alleged with regards to Deutsche Bank—that Azizi held accounts at Standard Chartered before his arrest and received routine banking services. As such, the Complaint does not plead sufficient facts that would permit the Court to infer that Standard Chartered was "generally aware" of its role in international terrorism when it did business with Azizi.

### iv. Hikmatullah Shadman

The Complaint further alleges that Standard Chartered provided banking services to Hikmatullah Shadman, who was allegedly "a notorious Haqqani Network-aligned warlord in Afghanistan." Am. Compl. ¶ 480. Plaintiffs allege that Shadman had Standard Chartered accounts from "2008 through November 2012" when the U.S. seized his bank accounts for aiding the Haqqani Network. *Id.* ¶ 483. Plaintiffs do not allege Standard Chartered provided any services to Shadman after the U.S. initiated proceedings against him in 2012.

The Complaint also does not allege any facts from which it could be inferred that Standard Chartered knew, prior to 2012, that Shadman was associated with the Haqqani Network. *Cf. Kaplan*, 999 F.3d at 862–63 (finding defendant-bank liable because FTO had released public statements claiming a relationship with individual and entities who were

40

customers of defendant-bank before their attacks).  Without additional allegations, the Complaint

fails to allege that Standard Chartered was aware of any connections between Shadman and

terror attacks in Afghanistan during the period he maintained accounts at the bank.

### v.    NIOC and NITC

The Complaint additionally alleges that Standard Chartered provided banking services to

NIOC and NITC "in the same manner" as Deutsche Bank.  Am. Compl. ¶ 432.  It alleges no

additional facts specific to Standard Chartered.  The Court has already determined, *see supra*

Section II.A.vi, that these allegations are conclusory statements that are insufficient to establish

general awareness.  As already noted, "mere conclusory statements[] do not suffice" to state a

plausible claim that Standard Chartered was "generally aware" of the alleged role NIOC and

NITC played in financing international terror.  *See Iqbal*, 556 U.S. at 678.

### vi.    Mustafa Ahmed al-Hisawi, Abdul Baqi Bari, and Viktor Bout

The Complaint goes on to allege that Standard Chartered provided banking services to:

(i) Mustafa Ahmed al-Hisawi, "al-Qaeda's paymaster and key financial planner," Am. Compl. ¶

491; (ii) Abdul Baqi Bari, "the 'right hand' of Jalaluddin Haqqani," *id.* ¶ 500; and (iii) Viktor

Bout, a "notorious Russian arms dealer," *id.* ¶ 498.  These individuals are alleged to have done

business with Standard Chartered.  Bari and al-Hisawi maintained bank accounts at Standard

Chartered.  *Id.* ¶¶ 491–97, 500–04.  The nature of the business relationship with Bout is less

clear—the Complaint only alleges that Standard Chartered had a relationship with Bout, but the

exact nature of that relationship is not described.  *Id.* ¶¶ 498–99.  There are no allegations

suggesting that the services provided by Standard Chartered to any of these individuals were anything but routine banking services.

While the connection between these individuals and the FTOs is clearer than for many of the other named individuals in the Complaint, Standard Chartered points out that it "ceased doing business with these three individuals years before the attacks." ECF No. 65 at 4 (emphasis omitted). Plaintiffs do not dispute this point.[30] Thus, based on the allegations before the Court, there is no basis from which to infer that Standard Chartered was "generally aware of [its] role as part of an overall illegal or tortious activity *at the time that [it] provided the assistance*." *Halberstam*, 705 F.2d at 477 (emphasis added). The span of time between when Standard Chartered provided services to these three individuals[31] and the attacks at issue is too attenuated to allow for the inference that "the act[s] that caused the plaintiff[s'] injur[ies] w[ere] [a] foreseeable" result of that assistance. *Honickman*, 6 F.4th at 496.

    **vii.    Fatima Fertilizer Company Limited and Pakarab Fertilizers Limited**

The Complaint further alleges that Standard Chartered provided "foreign exchange and export finance services," Am. Compl. ¶ 505, and "letters of credit," *id.* ¶¶ 1076, 1081—both routine banking services—to two fertilizer companies in Pakistan: Fatima and Pakarab. *Id.* ¶¶ 505–32. The Complaint asserts that Fatima considered Standard Chartered one of the "major

---

[30]    Plaintiffs' only rebuttal is to insist that such a temporal connection is no longer necessary after *Honickman*. ECF No. 61 at 24. The Court has already explained why this is incorrect, *supra* Section B.2, when discussing the "General Awareness" element.

[31]    The latest year that Plaintiffs allege Standard Chartered provided services to Hisawi is 2003, *id.* ¶ 496, Bout is 2008, *id.* ¶ 499, and Bari is 2006, *id.* ¶ 502. The earliest attack alleged in the Complaint occurred in 2011. *Id.* ¶ 1.

bankers of the company," but does not assert it was the only bank that did business with Fatima. *Id*. ¶ 526.

According to the Compliant, a small portion, around one percent, of calcium ammonium nitrate fertilizer produced by these companies was eventually used by FTOs, particularly the Haqqani Network, to build IEDs. *Id.* ¶ 515. IEDs made with fertilizer, some of which were made with fertilizer sold by Fatima and Pakarab, were in turn used to cause grievous injuries, including in "nearly every IED and suicide bomb attack in this case." *Id*. ¶ 403.

While Plaintiffs have drawn a line from the fertilizer produced by Fatima and Pakarab to IEDs used in Afghanistan, that by itself does not establish that Standard Chartered was generally aware of the role it was playing in terror attacks by providing routine banking services to those companies. Plaintiffs do not allege that Fatima and Pakarab directly supplied FTOs with fertilizer—they supplied fertilizer to Pakistani farmers and fertilizer dealers, some of which was eventually smuggled into Afghanistan to produce IEDs. *Id*. ¶¶ 513–14.

Plaintiffs' reliance on *Atchley*, 22 F.4th 204, as support for their assertion that they have pled a sufficient nexus between Standard Chartered and the terrorists acts they link to Fatima and Pakarab is unconvincing. In *Atchley*, "terrorist group Jaysh al-Mahdi . . . openly controlled Iraq's Ministry of Health . . . and used it as a vehicle for terrorist activity." 22 F.4th at 209. Despite that knowledge, "defendants, aware of Jaysh al-Mahdi's command of the Ministry, secured lucrative medical-supply contracts with the Ministry by giving corrupt payments and valuable gifts to Jaysh al-Mahdi." *Id*. Here, there is no allegation that either Fatima or Pakarab was "controlled" by a FTO, or that they did business directly with any FTO. Rather, what Plaintiffs allege is that a miniscule percentage of the otherwise legitimate product produced by Fatima and Pakarab was ultimately used by terrorists. Simply because a product of a company

receiving banking services from a defendant-bank can be used in terrorist activity is not enough

to establish that the bank customer is "so closely intertwined with [the FTO's] violent terrorist

activities that one can reasonably infer that [the defendant-bank] was generally aware while it

was providing banking services to those entities that it was playing a role in unlawful activities

from which [FTO] attacks were foreseeable." *Honickman*, 6 F.4th at 499 (citations and

quotation marks omitted).

      This analysis does not change even if Standard Chartered was made aware of how Fatima

and Pakarab's product was being misused. The Complaint alleges that in 2013 a senior U.S.

military official informed Standard Chartered about how Fatima and Pakarab's product was

being used by FTOs. Am. Compl. ¶¶ 529–30. However, even if Standard Chartered was made

aware of the fact that a small portion of Fatima and Pakarab's products was being misused—not

by Fatima and Pakarab, but by other individuals after it had been purchased—that in and of itself

is insufficient to establish that Standard Chartered was generally aware of the role it was playing

in terrorist activities. *See Siegel*, 933 F.3d at 224 (HSBC had "little reason to suspect that it was

assuming a role in [al-Qaeda's] terrorist activities," because HSBC's customer was a legitimate

business and was never publicly identified as a terrorist affiliate to al-Qaeda); *Honickman,* 432 F.

Supp. 3d at 268 (allegations showing defendant might have known about a possible nexus

between its customer and the FTO that caused plaintiffs' injuries insufficient to establish general

awareness). Fertilizer may be a key material component of terrorist attacks, but that does not

mean that providing routine banking services to fertilizer companies necessarily establishes that

Standard Chartered was generally aware of the role it was playing in those terrorist attacks.

## B. Substantial Assistance

As with Deutsche Bank, Plaintiffs have also failed to show that Standard Chartered provided "substantial assistance" under the six *Halberstam* factors, which the Court analyzes as follows:

i. **Nature of the act encouraged**.  The Complaint alleges that Standard Chartered provided routine banking services to individuals and organizations that in turn helped transfer money to FTOs.  Am. Compl. ¶¶ 458–504.  While "[f]inancial support is 'indisputably important' to the operation of a terrorist organization," the allegations here are too vague, and the connection between the alleged support and the terrorist attacks at issue is too attenuated, to support a finding of substantial assistance. *Gonzalez*, 2 F.4th at 905 (quoting *Halberstam*, 705 F.2d at 488).

ii. **Amount and kind of assistance**.  As noted earlier, the Complaint largely alleges that Standard Chartered provided routine banking services to individuals and organizations.  As to the amount of assistance, the Complaint alleges that Standard Chartered provided "more than $130,000,000" to FTOs.  Am. Compl. ¶ 446. However, the Complaint does not allege any facts that would allow the Court to infer that the alleged nexus between these banking services and the terrorist activity is plausible.  The only specific factual allegations involve transfers by Hisawi, all of which occurred years before the attacks that injured Plaintiffs.  *Id.* ¶¶ 493–95.  The Complaint, therefore, does not "permit a reasonable inference that the defendant recognized the money it transferred to its customers would be received by the FTO," *Honickman*, 6 F.4th at 500, and thus does not support a finding of substantial assistance.

45

iii. **Presence at the time of the tortious conduct**.  The Complaint does not allege
   Standard Chartered was "present" at the time of the attacks.  This factor does not
   support a finding of substantial assistance.

iv. **Relationship.**  The Complaint alleges that years before the attacks at issue, Standard
   Chartered had relationships with three individuals affiliated with FTOs—al-Hisawi,
   Bari, and Bout.  Am. Compl. ¶¶ 496, 499, 502.  These relationships are too
   temporally attenuated to the attacks at issue to support a finding of substantial
   assistance.  In addition, the Complaint alleges that Standard Chartered had routine
   banking relationships with Al Zarooni, Mazaka, Fatima, Pakarab, Azizi, and
   Shadman.  *Id*. ¶¶ 458, 461, 505, 1076, 1081.  The Complaint fails to establish what
   services, if any, were provided to NIOC and NITC.  *Id*. ¶ 432.  For the same reasons
   these relationships are too attenuated to support a reasonable inference of general
   awareness, *see supra* Section III.A, they are also too attenuated to support a finding
   of substantial assistance.

v. **State of mind**.  Because there are insufficient allegations that Standard Chartered
   acted with general awareness that it supported terrorist acts, *see supra* Section III.A,
   this factor does not support a finding of substantial assistance.

vi. **Duration.**  The Complaint alleges specific multi-year relationships with Hisawi,
   Bout, and Bari—although these relationships all ended years before the attacks that
   injured Plaintiffs.  Am. Compl. ¶ 446.  The Complaint further alleges that Shadman
   held an account at Standard Chartered for four years, only one of which overlapped
   with the Relevant Period.  *Id.* ¶ 481.  The Complaint alleges a six-year banking
   relationship with Fatima and Pakarab, three of which overlapped with the Relevant

Period. *Id.* ¶ 446. The Complaint only provides vague and conclusory allegations as to the duration of the relationships with Al Zarooni, Mazaka, Azizi, NIOC and NITC. *Id*. The Court finds this factor, at best, weakly supports this element.

Taking all the factors into account, the Court finds that on balance the Complaint insufficiently alleges that Standard Chartered provided "substantial assistance" under the six *Halberstam* factors.

*       *       *

Because Plaintiffs fail to allege plausibly the "general awareness" or "substantial assistance" elements against Standard Chartered, the Complaint as to Standard Chartered is dismissed.

## IV.    The Complaint Fails to Allege Sufficiently that Danske Bank Either Had "General Awareness" or Provided "Substantial Assistance"

Plaintiffs' Complaint does not plausibly allege that Danske Bank aided and abetted terrorist attacks in Afghanistan because it fails to plead sufficiently the "general awareness" or "substantial assistance" elements of a JASTA claim.

### A.    General Awareness

Plaintiffs fail to establish plausibly that Danske Bank was "generally aware" it was aiding and abetting the principals responsible for the terrorist attacks allegedly linked to Danske Bank. Am. Compl. ¶¶ 921–30, 1098–2024.

#### i.    Danske Bank's "Estonian Laundromat"

For the same reasons established for Deutsche Bank, *see supra* Section II.A.i, and Standard Chartered, *see supra* Section III.A.i, allegations that Danske Bank was operating a Laundromat in Estonia do not allege sufficient facts from which the Court can reasonably infer

47

that Danske Bank was generally aware of the role it was allegedly playing in financing terrorism in Afghanistan.

Here, Plaintiffs' additional factual allegations attempting to connect Danske Bank's so-called Estonian Laundromat to terror attacks in Afghanistan are insufficient to establish an inference of "general awareness." The most specific allegation the Complaint provides is that "[a] customer of Danske Bank's Estonia branch, which purportedly had 'hidden owners,' exchanged millions with the Dubai-registered company Mazaka General Trading, an entity notoriously linked to Khanani." Am. Compl. ¶ 538. The Complaint further alleges that a German newspaper article noted that funds flowed into "[Mazaka's] account at Danske Bank," *id.* ¶ 540 (alteration in Complaint).[32] As noted earlier when discussing the allegations made against Deutsche Bank and Standard Chartered, *see supra* Sections II.A.ii & III.A.ii, even if Danske Bank did have a direct relationship with Mazaka, that in and of itself does not support a plausible inference of "general awareness." Here, the Complaint is not even clear whether Danske Bank had a direct relationship with Mazaka, let alone a FTO or even a FTO affiliate.

Danske Bank's recent guilty plea in a completely separate fraud case does not change this analysis. While Danske Bank may have engaged in fraud, the Complaint has not established a nexus linking the fraud in that case to the terrorist acts which caused Plaintiffs' injuries in Afghanistan in this case. Again, to "allege plausibly a general awareness that [a] Defendant[] . . . assumed a role in a [FTO's] *act* of international terrorism" requires more than merely showing that defendant knowingly violated other laws—even those designed to prevent terrorist activity.

---

[32]  Despite Plaintiff's edit, the article cited does not make it clear whether Mazaka was actually the owner of the Danske Bank account discussed in the article, or whether Mazaka was exchanging money with the Danske Bank account, but did not own it. *Id.* ¶ 540

*O'Sullivan*, 2020 WL 906153, at \*6 (emphasis in original); *see also Freeman*, 465 F. Supp. 3d at 230 (quoting *O'Sullivan*).  The alleged connections between Danske Bank's services and the terror attacks in Afghanistan are far too attenuated to give rise to a plausible inference that Danske Bank had general awareness of the alleged role it was playing in international terrorism.

### ii. Swefin

For the same reasons discussed earlier with respect to Deutsche Bank and Standard Chartered, *see supra* Sections II.A.v & III.A.iii, allegations that Danske Bank provided routine banking services to individuals or organizations who committed VAT fraud are insufficient to establish that Danske Bank was generally aware of the role it allegedly played in financing terrorism in Afghanistan.

Here, Plaintiffs' factual allegations connecting Danske Bank to VAT fraudsters are insufficient to establish a plausible inference of "general awareness."  The Complaint alleges that "Danske [Bank] set up an account for . . . *later convicted* VAT fraudsters" who were Swefin customers.  Am. Compl. ¶ 547 (emphasis added).  It does not specify, however, who those fraudsters are, making it impossible for the Court to determine how that relationship might have given rise to a general awareness connecting those individuals to terrorism.  The Complaint does name one organization, "Danish-owned company Swefin," *id.* ¶ 548, "a payment platform" that "operated as a way . . . to hide their cash flows from the authorities," *id.* ¶ 550.  The Complaint alleges the account was set up by an unnamed 23-year-old Lithuanian man who opened the account without ever visiting the bank.  *Id.* ¶ 556.  It further notes that these types of accounts are "diverted, *typically* through a series of shell companies, to fund terrorism," *id.* ¶ 559 (emphasis added); that "*[t]hese types* of VAT fraud schemes have been linked to terrorist finance," *id.* ¶ 558 (emphasis added); and that "VAT fraud *in Denmark* accounted for approximately \$12

million in terrorist finance," *id.* ¶ 560 (emphasis added). The Complaint, however, fails to allege any specific connection between Swefin's Danske Bank accounts and terrorist financing. Broadly alleging that this *type* of activity, even if questionable or illegal, has been linked to terrorist financing in the past does not give rise to a plausible inference that Danske Bank was generally aware of any links to terrorist financing here.

### B. Substantial Assistance

Once again, Plaintiffs have also failed to show that Danske Bank provided "substantial assistance" under the six *Halberstam* factors, which the Court analyzes as follows:

i. **Nature of the act encouraged**. The Complaint alleges that Danske Bank provided a lax regulatory environment that facilitated money laundering and VAT fraud, ultimately allowing money to flow to FTOs. *Id*. ¶¶ 543–45. While "[f]inancial support is 'indisputably important' to the operation of a terrorist organization," the allegations here are too vague, and the connection between the alleged support and the terrorist attacks at issue is too attenuated, to support a finding of substantial assistance. *Gonzalez*, 2 F.4th at 905 (quoting *Halberstam*, 705 F.2d at 488).

ii. **Amount and kind of assistance**. The Complaint does not allege how much money, if any, actually flowed from Danske Bank to international terrorism. The Complaint does allege that "the Khanani MLO obtained more than $700,000 through Danske [Bank]'s Global Laundromat." Am. Compl. ¶ 539. However, as discussed *supra* Section IV.A, even if this is true, given that the Khanani MLO funneled money to a wide variety of criminal organizations, Am. Compl. ¶¶ 261–65, the allegation is insufficient to permit the Court to determine even an approximate estimate of how much of that money, if any, supported terror attacks in Afghanistan. The Complaint,

50

therefore, does not "permit a reasonable inference that the defendant recognized the money it transferred to its customers would be received by the FTO," *Honickman*, 6 F.4th at 500, and thus does not support a finding of substantial assistance.

iii. **Presence at the time of the tortious conduct**. The Complaint does not allege Danske Bank was "present" at the time of the attacks. This factor does not support a finding of substantial assistance.

iv. **Relationship.** In terms of named organizations, the Complaint alleges routine banking relationships with 1) either the alleged Khanani front company Mazaka or a company that did business with Mazaka, and 2) Swefin, a payment platform that, at most, engaged in the types of transactions from which money may have eventually flowed to FTOs. Am. Compl. ¶¶ 540, 548. For the same reasons these relationships are too attenuated to give rise to an inference of general awareness, they are also too attenuated to support a finding of substantial assistance.

v. **State of mind**. Because there is insufficient evidence that Danske Bank acted with general awareness that it supported terrorist acts, *see supra* Section IV.A, this factor does not support a finding of substantial assistance.

vi. **Duration.** Because the Complaint is too vague on the question of which organizations Danske Bank did business with as part of its so-called Estonian Laundromat, it is impossible for the Court to determine the duration of those relationships. The Complaint only specifies that Danske Bank had a relationship with Mazaka, or a company doing business with Mazaka, for four months in 2014. Am. Compl. ¶ 540. All the specific allegations referring to Swefin all took place in 2009 and 2010. *Id.* ¶¶ 546, 548–49, 553. The Court does not find these periods of time

51

sufficient to support a finding of substantial assistance.  *See Freeman*, 465 F. Supp.

3d at 234.

Taking all the factors into account, the Court finds that on balance the Complaint

insufficiently alleges that Danske Bank provided "substantial assistance" under the six

*Halberstam* factors.

*        *        *

Because Plaintiffs fail to allege plausibly the "general awareness" or "substantial

assistance" factors against Danske Bank, the Complaint as to Danske Bank is dismissed.

## V.     The Complaint Fails to Allege Sufficiently that Placid Express Either Had "General Awareness" or Provided "Substantial Assistance"

The Complaint does not plausibly allege that Placid Express aided and abetted terrorist

attacks in Afghanistan because it fails to plead sufficiently the "general awareness" or

"substantial assistance" elements of a JASTA claim.

### A.     General Awareness

Plaintiffs fail to establish plausibly that Placid Express was "generally aware" it was

aiding and abetting the principals responsible for the terrorist attacks allegedly linked to Placid

Express.  Am. Compl. ¶¶ 931–45, 1098–2024.

The claims against Placid Express relate to two named customers of the Defendant—Al

Zarooni and Prince Currency Exchange Ltd.[33]  *Id*. ¶¶ 564–65.  Plaintiffs first allege, in

---

[33]     Plaintiffs also refer to a "partner company" of non-party Placid Express Middle East LLC, which "shares multiple phone numbers with a U.S.-sanctioned company directly owned by multiple Khanani family members." *Id.* ¶ 566.  The Complaint, however, does not specify what type of relationship this partner company had with Placid Express or any impropriety with regard to it.

conclusory fashion, that Al Zarooni "claimed a relationship" with Placid Express, but never directly allege that Defendant did any business with Al Zarooni. *Id*. ¶ 564. Once again, for the same reasons established for the previously discussed Defendants,[34] the fact that Placid Express had a routine business relationship with an alleged Khanani front company—Al Zarooni—before that company was publicly identified as an affiliate of the Khanani MLO is insufficient to establish plausibly that Placid Express was "generally aware that it was thereby playing a role in [a FTO's] violent or life-endangering activities." *Linde*, 882 F.3d at 329 (internal quotation marks omitted).

Plaintiffs further allege that Prime Currency Exchange Ltd. ("Prime Currency"), another currency remitter that was owned and operated by Khanani's brother and then by another Khanani associate, had "an agency agreement with Placid Express." Am. Compl. ¶ 565. The Complaint provides no other allegations regarding this relationship and how it connects Placid Express to terrorist activity. Thus, the Complaint has pled insufficient facts to establish plausibly that Placid Express was generally aware of any connections between Prime Currency and terrorist attacks in Afghanistan.

### B. Substantial Assistance

Once again, as with the other Defendants, Plaintiffs have also failed to establish that Placid Express provided "substantial assistance" under the six *Halberstam* factors, which the Court analyzes as follows:

---

[34] *See* Deutsche Bank, *supra* Section II.A.i; Standard Chartered, supra Section III.A.i; Danske Bank, supra Section IV.A.i.

i. **Nature of the act encouraged**.  It is unclear from the Complaint what amount and type of aid Placid Express provided to Al Zarooni, as Plaintiffs only allege that Al Zarooni claimed a relationship with Placid Express, not what that relationship was. *Id*. ¶ 565.  This allegation is too vague to support a finding of substantial assistance. Regarding Prime Currency, the Complaint only appears to allege that Placid Express provided it with standard remitting services, the same as it would have provided to any other customer.  *Id.* ¶ 565.  While "[f]inancial support is 'indisputably important' to the operation of a terrorist organization," the allegations here are too vague, and the connection between the alleged support and the terrorist attacks at issue is too attenuated, to support a finding of substantial assistance.  *Gonzalez*, 2 F.4th at 905 (quoting *Halberstam*, 705 F.2d at 488).

ii. **Amount and kind of assistance**.  The Complaint does not specify how much money was allegedly remitted.  Rather, it merely states that Prime Currency "remitted over $100 million to Pakistan using Placid Express *and other unnamed money changers* between 2009 and 2013."  Am. Compl. ¶ 565 (emphasis added).  It is unclear how much of that alleged amount was actually remitted by Placid Express.  The Complaint, therefore, does not "permit a reasonable inference that the defendant recognized the money it transferred to its customers would be received by the FTO," *Honickman*, 6 F.4th at 500, and thus does not support a finding of substantial assistance.

iii. **Presence at the time of the tortious conduct**.  The Complaint does not allege Placid Express was "present" at the time of the attacks.  This factor does not support a finding of substantial assistance.

54

iv. **Relationship.**  The closest relationship that the Complaint alleges between Placid Express and the principal FTO is a business relationship with Al Zarooni and Prime Currency, two alleged Khanani front companies.  As discussed previously, this is simply too attenuated to support a finding of substantial assistance.  *See supra* Sections II.A.ii, III.A.ii, IV.A.

v. **State of mind**.  Because there is insufficient evidence that Placid Express acted with general awareness that it supported terrorist acts, *see supra* Section V.A, this factor does not support a finding of substantial assistance.

vi. **Duration.**  Because the Complaint is unclear exactly what relationship Placid Express had with Al Zarooni, it is impossible for the Court to determine the duration of that unspecified relationship.  This factor, therefore, does not support a finding of substantial assistance as to Al Zarooni.  The Complaint does allege that Placid Express had a four-year, standard remitter relationship with Prime Currency "between 2009 and 2013."  Am. Compl. ¶ 565.  Only two of these years overlap with the Relevant Period, which the Court does not find is sufficient to support a finding of substantial assistance.  *See Siegel*, 933 F.3d at 225 (finding a 25-year relationship insufficient).

Taking all the factors into account, the Court finds that on balance the Complaint insufficiently alleges that Placid Express provided "substantial assistance" under the six *Halberstam* factors.

*    *    *

55

Because the Complaint fails to allege plausibly the "general awareness" or "substantial assistance" factors against Placid Express, the Complaint as to Placid Express is dismissed. [35]

## VI.     The Complaint Fails to Allege Sufficiently that Wall Street Exchange Either Had "General Awareness" or Provided "Substantial Assistance"

The Complaint does not plausibly allege that Wall Street Exchange aided and abetted terrorist attacks in Afghanistan because it fails to plead sufficiently the "general awareness" or "substantial assistance" elements of a JASTA claim.

### A.     General Awareness

Plaintiffs fail to establish plausibly that Wall Street Exchange was "generally aware" it was aiding and abetting the principals responsible for the terrorist attacks allegedly linked to Wall Street Exchange.  Am. Compl. ¶¶ 572–90, 946–63.

The Complaint claims "[o]n information and belief" that Wall Street Exchange was "launder[ing] money for Khanani and Khanani's money-laundering organization." *Id*. ¶ 948. However, it provides just one concrete example of how Wall Street Exchange knew it was "allowing the Khanani MLO to transfer and wash U.S. Dollars for the Syndicate's benefit." *Id*. ¶ 582.  Specifically, it alleges that Canadian authorities "found evidence of international wire transfers via Wall Street Exchange" in the home of Farzam Mehdizadeh, who the Complaint alleges was a "Canadian agent of Khanani" charged with money laundering in 2017. *Id*. ¶ 947. There is no allegation that these wire transfers were anything but routine business transactions

---

[35]      Once again, Plaintiffs attempt to get around these deficiencies by arguing that "[d]iscovery will likely reveal significant additional relationships between Placid Express and Khanani, the Khanani MLO, and the Syndicate.'" Am. Compl. ¶ 571.  As the Court has already noted, an assertion that Plaintiffs may be able to provide the necessary allegations after discovery is not a sufficient basis to survive a motion to dismiss, the pleadings themselves must state a plausible claim. *Iqbal*, 556 U.S. at 678–79; *Pub. Free Will*, 2017 WL 1047330, at *5.

between Mehdizadeh and Wall Street Exchange, a currency remitter that handles 1.5 million similar transactions each year. ECF No. 79 at 2.

All of the transactions were alleged to have occurred prior to Mehdizadeh's 2016 arrest. Am. Compl. ¶¶ 947–48. The Complaint does not allege how many wire transfers Mehdizadeh made via Wall Street Exchange or provide even an approximate dollar value of how much money was exchanged. The Complaint also does not allege that Mehdizadeh made any wire transfers through Wall Street Exchange after his arrest, nor does it allege any facts from which the Court could infer that Wall Street Exchange knew, prior to his 2016 arrest, "that Mehdiz[a]deh was laundering money . . . for Khanani and the Khanani MLO." *Id.* ¶ 949. The Complaint therefore does not plead sufficient facts to permit a reasonable inference that Wall Street Exchange was aware that Mehdizadeh was connected to either money laundering or international terror at the time it provided him with routine remitter services.

The Complaint additionally alleges that "[a]n Assistant Commissioner of the Australian Federal Police told an Australian investigative journalism television program that Khanani's money laundering operation was run through currency exchanges, and Wall Street Exchange was one that Khanani used." [36] *Id.* ¶ 579. As Plaintiffs acknowledge, the Commissioner did not claim that Wall Street Exchange knew it was being used for this purpose, and so this does not

---

[36] *See* Linton Besser, *Money Exchange With Links to Dubai Government Identified as Hub for Billion-Dollar Laundering Empire*, ABC NEWS AUSTRALIA (Feb. 5, 2018 2:00 PM), https://www.abc.net.au/news/2018-02-06/khanani-network-laundered-money-through-wall-street-exchange/9398148 ("AFP Assistant Commissioner David Stewart has told Four Corners the money laundering operation run by Altaf Khanani—who is now in jail in Florida—ran its international transfers through multiple currency exchanges. 'Wall Street Exchange … was another one that was being used,' he confirmed."). Once again, the Court notes that this article is not directly cited in the Complaint. However, given that the Complaint appears to rely on it, the Court finds that the article is sufficiently "integral to the complaint" to warrant the Court's consideration. *See Chambers*, 282 F.3d at 153.

establish a showing of general awareness. *See* ECF No. 86. Not only that, but the interview was

published in 2018, two years after the attacks at issue had occurred, and so would not have put

Wall Street Exchange on notice during the Relevant Period. Again, public sources published

after the attacks had occurred "do not plausibly support an inference that [a defendant] had the

requisite general awareness at the time that it provided [the] . . . services" at issue. *Honickman*, 6

F.4th at 501.

### B. Substantial Assistance

Plaintiffs have also failed to show that Wall Street Exchange provided "substantial

assistance" under the six *Halberstam* factors, which the Court analyzes as follows:

i. **Nature of the act encouraged**. The Complaint alleges that Wall Street Exchange

provided an alleged Khanani agent, Mehdizadeh, with routine remitting services.

Am. Compl. ¶ 947. While "[f]inancial support is 'indisputably important' to the

operation of a terrorist organization," here the allegations are too vague, and the

connection between the alleged support and the terrorist attacks at issue is too

attenuated, to support a finding of financial assistance. *Gonzalez*, 2 F.4th at 905

(quoting *Halberstam*, 705 F.2d at 488).

ii. **Amount and kind of assistance**. The Complaint does not specify how much money

was remitted by Mehdizadeh. It does allege, in conclusory fashion, that Wall Street

Exchange "allowed the Khanani MLO to transfer millions if not billions of dollars

using Wall Street Exchange's facilities." Am. Compl. ¶ 951. Again, "mere

conclusory statements do not suffice" to state a plausible claim. *Iqbal*, 556 U.S. at

678. The Complaint, therefore, does not "permit a reasonable inference that the

defendant recognized the money it transferred to its customers would be received by

58

the FTO," *Honickman*, 6 F.4th at 500, and thus does not support a finding of substantial assistance.

iii. **Presence at the time of the tortious conduct**. The Complaint does not allege Wall Street Exchange was "present" at the time of the attacks. This factor does not support a finding of substantial assistance.

iv. **Relationship.** The only connection the Complaint draws between Wall Street Exchange and the principal FTOs is that one of its customers, Mehdizadeh, to whom Wall Street Exchange provided standard remitting services, was an "agent of Khanani and Khanani's money-laundering organization." Am. Compl. ¶ 947. The Complaint, however, does not provide any additional information beyond this conclusory allegation that would allow the Court to understand Mehdizadeh's connections—and thus Wall Street Exchange's connections—to either Khanani or international terror. This alleged relationship is therefore too vague to support a finding of substantial assistance.

v. **State of mind**. Because there is insufficient evidence that Wall Street Exchange acted with general awareness that it supported terrorist acts, *see supra* Section VI.A, this factor does not support a finding of substantial assistance.

vi. **Duration.** The Complaint alleges that Mehdizadeh was a customer of Wall Street Exchange. Am. Compl. ¶ 947. It does not provide any additional information about the length of that relationship. Thus, the allegations in the Complaint are too vague to support a finding of substantial assistance.

Taking all the factors into account, the Court finds on balance that the Complaint insufficiently alleges that Wall Street Exchange provided "substantial assistance" under the six *Halberstam* factors.

*     *     *

Because the Complaint fails to allege plausibly the "general awareness" or "substantial assistance" factors against Wall Street Exchange, the Complaint as to Wall Street Exchange is dismissed.[37]

## VII. Plaintiffs' RICO Claim

Plaintiffs additionally allege an "Aiding-And-Abetting Liability, RICO Predicate" in Count Two of the Complaint. Am. Compl. ¶¶ 2034–43. Plaintiffs fail to cite any legal support for this claim.

Although no court in this circuit has yet ruled on this theory of liability, two District of Columbia district courts have rejected reading a RICO theory of liability into the ATA. After noting that "[t]he ATA imposes aiding-and-abetting liability for 'an injury arising from *an act* of international terrorism committed, planned, or authorized' by a FTO," the court found in *Atchley* that "it would be quite unnatural to read [the ATA's] statutory language, as plaintiffs do, to mean that the 'act' causing injury was not the particular attack in which a plaintiff was injured, but

---

[37] Plaintiffs again attempt to get around these deficiencies by arguing that "[d]iscovery will likely reveal significant additional relationships between Wall Street Exchange, on the one hand, and Khanani, the Khanani money laundering organization, and the Syndicate, on the other." Am. Compl. ¶ 590. As the Court has already noted, an assertion that Plaintiffs may be able to provide the necessary allegations after discovery is not sufficient to survive a motion to dismiss, since the pleadings themselves must state a plausible claim. *See Iqbal*, 556 U.S. at 678–79; *Pub. Free Will*, 2017 WL 1047330, at *5.

60

instead a collection of hundreds of attacks spanning [many] years." 474 F. Supp. 3d 194, 212

(D.D.C. 2020), *rev'd on other grounds*, *Atchley*, 22 F.4th 240; *see also Cabrera v. Black &*

*Veatch Special Projects Corps.*, No. 19-cv-3833, 2021 WL 3508091, at *25–26 (D.D.C. July 30,

2021) (rejecting RICO theory of liability under ATA/JASTA for same reasons as in *Atchley*).

The Court finds this reasoning persuasive, and thus concludes that Plaintiffs' RICO claim is not a

valid theory of liability under the ATA.

## CONCLUSION

For the foregoing reasons, and because Plaintiffs have already had an opportunity to

amend their Complaint, Defendants' motions to dismiss are granted with prejudice. [38]  *Miller v.*

*Brightstar Asia, Ltd.*, 43 F.4th 112, 126 (2d Cir. 2022).

SO ORDERED.

/s/ Hector Gonzalez
HECTOR GONZALEZ
United States District Judge

Dated:  Brooklyn, New York
        December 29, 2022

---

[38]     Not only have Plaintiffs already amended their Complaint, but they amended it after Defendants raised the same deficiencies the Court identifies in this order in their pre-motion conference letters and at the December 7, 2021, status conference.  *See* ECF Nos. 25, 27, 28, 29, 70.  Thus, the Court finds that "any attempt to re-plead would [] be futile."  *Melendez v. Sirius XM Radio, Inc.*, 50 F.4th 294, 309 (2d Cir. 2022); *see also TechnoMarine SA v. Giftports, Inc.*, 758 F.3d 493, 505 (2d Cir. 2014).

ADDENDUM B

**Issue on appeal and standard of review:**

Whether the Amended Complaint states a claim for violations of the Anti-Terrorism Act. The standard of review for this question of law is de novo.